**Gleason Dunn Walsh & O'Shea**
40 Beaver Street
Albany, New York 12207
Ph: (518) 432-7511 Fax:(518) 432-5221
TAX ID#: 141714248

**Jan P. Holick**
**13 Oakhurst Court**
**Clifton Park, NY 12065**

Statement Date:July 13, 2020
Client/Matter #:HOLICK-001
Statement #: 0

**RE:** Holick, Jay v. Cellular Sales of New York, LLC (11-240)

**Our File No.** 11-240

| DATE | LAWYER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/07/2011 | DAJ | Research Cellular Sales and employee misclassification law. | 3.50 | 700.00 |
| 04/07/2011 | RGD | Meet with client re: factual investigation. Conference with DAJ. | 3.00 | 1,050.00 |
| 04/08/2011 | DAJ | Research ability to bring min/max wage action under NY law; prepare documents and letter to K. Decker re: submissions to Department of Labor re: unemployment insurance claim. | 6.50 | 1,300.00 |
| 04/08/2011 | RGD | Research re: potential claim. Draft email to client. Conference with DAJ re: FLSA and NYS DOL claims. | 1.00 | 350.00 |
| 04/11/2011 | DAJ | Finalize letter and documents to client re: submission to Department of Labor re: Unemployment Insurance claim. | 2.30 | 460.00 |
| 04/13/2011 | RGD | Research re: claim. | 1.00 | 350.00 |
| 04/15/2011 | DAJ | Prepare spoliation letter; research and prepare correspondence requesting entity information from NYS Department of State and Tennessee Department of State; meeting with client and RGD. | 2.50 | 500.00 |
| 04/15/2011 | RGD | Meet with client re: factual investigation. | 1.00 | 350.00 |
| 04/18/2011 | DAJ | Telephone call to Jan Holick re: information for spoliation letter; prepare spoliation letter; e-mails to/from Jan Holick re: contact information and spoliation letter. | 1.00 | 200.00 |
| 04/18/2011 | RGD | Conference with DAJ. Revise spoliation letter. | 0.50 | 175.00 |
| 04/20/2011 | DAJ | Prepare e-mail to client re: spoliation letter. | 0.10 | 20.00 |
| 04/25/2011 | DAJ | Prepare retainer agreement. | 1.00 | 200.00 |
| 04/25/2011 | RGD | Draft agreement with client. | 0.25 | 87.50 |
| 04/27/2011 | DAJ | Research members of Cellular Sales of NY, LLC. | 0.50 | 100.00 |
| 05/02/2011 | DAJ | Prepare damages calculation under FLSA for OT and minimum wage violation. | 1.20 | 240.00 |
| 05/03/2011 | DAJ | Email to J. Holick re: Cellular Sales income for damages calculation. Prepare damages calculation. | 0.80 | 160.00 |
| 05/04/2011 | DAJ | Emails from/to J. Holick re: Cellular Sales income. Revise damages calculation. Prepare demand letter. | 0.80 | 160.00 |
| 05/05/2011 | DAJ | Telephone call from J. Holick re: unemployment insurance. Conference w/ RGD re: demand letter. Emails to/from J. Holick re: unemployment insurance. Revise damages calculation. | 0.50 | 100.00 |
| 05/09/2011 | RGD | Review demand letter. | 0.50 | 175.00 |
| 05/12/2011 | DAJ | Emails to and from client re: case status; revise demand letter to Cellular Sales' counsel. | 0.60 | 120.00 |
| 05/19/2011 | DAJ | E-mail from Holick re: March 2011 commissions. | 0.10 | 20.00 |

| | | | |
|---|---|---|---|
| 05/26/2011 DAJ | E-mails to and from Holick re: case status. | 0.20 | 40.00 |
| 06/10/2011 DAJ | Emails from and to Jay Holick re: status of case. | 0.10 | 20.00 |
| 06/17/2011 DAJ | E-mail from Holick; e-mail to RGD. | 0.10 | 20.00 |
| 06/22/2011 RGD | Conference with DAJ re: tactics. | 0.25 | 87.50 |
| 06/23/2011 DAJ | Telephone call from Holick; e-mail from Holick. | 0.10 | 20.00 |
| 06/28/2011 DAJ | Discussion with RGD; telephone call to and telephone call from Holick re: potential settlement. | 0.50 | 100.00 |
| 06/28/2011 RGD | Telephone call from attorney for defendant. Conference with DAJ. | 0.25 | 87.50 |
| 07/06/2011 DAJ | Review email from J. Holick; discussion with RGD; prepare email to J. Holick; telephone call from J. Holick (left message); email from J. Holick. | 1.00 | 200.00 |
| 07/08/2011 DAJ | Telephone call from J. Holick (left message); email to J. Holick. | 0.10 | 20.00 |
| 07/11/2011 DAJ | Emails to and from J. Holick. | 0.50 | 100.00 |
| 07/25/2011 DAJ | Emails to and from J. Holick. | 0.10 | 20.00 |
| 07/26/2011 DAJ | Emails to and from J. Holick. | 0.10 | 20.00 |
| 08/02/2011 DAJ | Review preparation of collective actor complaint; emails from and to J. Holick re: other plaintiffs. | 1.00 | 200.00 |
| 08/03/2011 DAJ | E-mails from J. Holick re: additional potential class members. | 0.20 | 40.00 |
| 08/15/2011 DAJ | Emails to and from J. Holick. | 0.10 | 20.00 |
| 09/13/2011 DAJ | Email from J. Holick re: status. | 0.10 | 20.00 |
| 09/13/2011 RGD | Research re: complaint. | 0.50 | 175.00 |
| 09/14/2011 DAJ | Discussion with RGD re: complaint; email to J. Holick re: status. | 0.40 | 80.00 |
| 09/14/2011 RGD | Conference with DAJ re: complaint. | 0.50 | 175.00 |
| 09/19/2011 DAJ | Email to/from J. Holick re: strategy moving forward and demonstration lines. | 0.30 | 60.00 |
| 09/20/2011 DAJ | Email from J. Holick re: demonstration lines. | 0.10 | 20.00 |
| 09/23/2011 DAJ | Email from J. Holick re: demonstration lines. | 0.10 | 20.00 |
| 09/26/2011 DAJ | Email to/from J. Holick re: demonstration lines. Prepare complaint. | 1.80 | 360.00 |
| 09/28/2011 DAJ | Prepare complaint. | 1.80 | 360.00 |
| 09/30/2011 DAJ | Prepare complaint. Telephone call from J. Holick re: unemployment insurance. | 2.00 | 400.00 |
| 10/03/2011 DAJ | Prepare complaint; emails from/to J. Holick. | 1.50 | 300.00 |
| 10/04/2011 DAJ | Prepare complaint; e-mails to/from J. Holick re: document for review. | 1.00 | 200.00 |
| 10/06/2011 DAJ | E-mails from client re: documents for review; prepare complaint. | 1.10 | 220.00 |
| 10/20/2011 DAJ | Prepare Complaint. | 0.50 | 100.00 |
| 11/02/2011 DAJ | E-mail from and to client re: status update. | 0.10 | 20.00 |
| 11/17/2011 DAJ | E-mail from/to client re: status update. | 0.10 | 20.00 |
| 12/06/2011 DAJ | Prepare Complaint. | 2.00 | 400.00 |
| 12/12/2011 DAJ | Prepare Complaint. | 1.50 | 300.00 |
| 12/14/2011 DAJ | Prepare Complaint. | 0.80 | 160.00 |

| | | | | |
|---|---|---|---|---|
| 12/15/2011 | DAJ | Research and prepare Complaint. Revisit factual investigation documentation based on research. | 3.50 | 700.00 |
| 12/20/2011 | DAJ | Research and prepare Complaint. | 3.00 | 600.00 |
| 12/20/2011 | DAJ | Research and prepare Complaint | 3.30 | 660.00 |
| 12/21/2011 | DAJ | Prepare Complaint. | 0.80 | 160.00 |
| 12/26/2011 | DAJ | Prepare memo to RGD re: Complaint | 0.50 | 100.00 |
| 01/10/2012 | DAJ | E-mails to/from J. Holick re: meeting with RGD. Meeting with Holick and RGD re: matter going forward. | 0.80 | 160.00 |
| 01/10/2012 | RGD | Meeting w/ client. | 0.75 | 262.50 |
| 01/13/2012 | DAJ | Review Complaint per meeting with Holick. Prepare solicitation letters and retainer agreements for potential named plaintiffs. Discussion with RGD re: solicitation letters. Review ethics rules/opinions re: solicitation letters and class actions. E-mails to/from J. Holick re: other named plaintiffs. | 4.80 | 960.00 |
| 01/15/2012 | DAJ | E-mails to/from J. Holick re: other named plaintiffs. | 0.10 | 20.00 |
| 01/18/2012 | DAJ | E-mail from J. Holick re: new documents and explanation of deduction calculator. | 0.10 | 20.00 |
| 01/19/2012 | DAJ | Review new documents from Holick and compare to old documents. | 3.40 | 680.00 |
| 01/24/2012 | DAJ | Review e-mails from/to RGD and Holick re: unemployment hearing date. Calendar hearing. | 0.10 | 20.00 |
| 01/24/2012 | RGD | Review documents submitted to NYS Dept. of Labor. Draft letter to client. | 0.25 | 87.50 |
| 01/25/2012 | DAJ | E-mails to/from Holick re: other named plaintiffs. | 0.10 | 20.00 |
| 01/26/2012 | DAJ | Revise Complaint. Prepare information needed from new named plaintiffs. Prepare Consent to Join form. Telephone call from Steve Moffitt. E-mails to/from Holick re: Steve Moffitt. | 3.50 | 700.00 |
| 01/27/2012 | DAJ | Review new Holick documents received re: unemployment hearing re: relevance to Complaint. Organize documents in file. E-mail to RGD. | 2.50 | 500.00 |
| 01/30/2012 | DAJ | Research 1099 and misclassified workers issues. E-mail to Holick. Discussions with LFJ and RGD. | 1.00 | 200.00 |
| 01/31/2012 | DAJ | E-mails to/from Holick re: 1099 and tax filing issue. | 0.20 | 40.00 |
| 02/01/2012 | DAJ | E-mails to/from J. Holick re: tax issues. | 0.10 | 20.00 |
| 02/06/2012 | DAJ | Prepare letter to S. Moffit and revised Complaint. | 0.50 | 100.00 |
| 02/07/2012 | DAJ | E-mails to/from S. Moffitt. | 0.20 | 40.00 |
| 02/13/2012 | DAJ | E-mails from/to S. Moffitt re: paperwork and information needed for complaint. | 0.10 | 20.00 |
| 02/14/2012 | DAJ | Revise Holick complaint for new plaintiffs. Prepare letters to J. Mack, G. Singh and J. Moffitt. E-mail from S. Moffitt re: information for complaint. | 0.50 | 100.00 |
| 02/16/2012 | DAJ | E-mails from J. Moffitt re: information for complaint. | 0.10 | 20.00 |
| 02/17/2012 | DAJ | Telephone call from J. Mack re: retainer agreement. Send out new retainer agreement to J. Mack. | 0.20 | 40.00 |
| 02/22/2012 | DAJ | Review Holick's SS-8 form. E-mail to Holick re: appropriate changes to SS-8 form. | 2.00 | 400.00 |
| 02/22/2012 | RGD | Review SS-8 submission. Conference w/ DAJ re: preparation of complaint. | 0.50 | 175.00 |
| 02/23/2012 | DAJ | Find and organize documents for Holick's SS-8 application. | 1.00 | 200.00 |
| 02/24/2012 | DAJ | E-mail from J. Holick re: SS-8 form. | 0.10 | 20.00 |

| | | | | |
|---|---|---|---|---|
| 02/26/2012 | DAJ | E-mails from/to J. Holick re: SS-8 application. E-mails from/to S. & J. Moffit re: information for Complaint. | 0.10 | 20.00 |
| 02/27/2012 | DAJ | E-mail to J. Holick, S. Moffit and J. Moffit re: update case status. E-mail from J. Holick re: contact information for Singh and Jason Mack. | 0.30 | 60.00 |
| 02/28/2012 | DAJ | Review revised SS-8 form. E-mail to J. Holick re: revised SS-8 form. | 0.30 | 60.00 |
| 02/29/2012 | DAJ | Review J. Mack's retainer agreement. Letter to J. Mack re: information for Complaint. Telephone call to G. Singh re: information for complaint. E-mail to S. & J. Moffit re: additional information for Complaint. | 1.60 | 320.00 |
| 03/02/2012 | DAJ | E-mail from J.Holick re: SS-8 Application. E-mails from S. Moffitt re: Complaint information. | 0.20 | 40.00 |
| 03/07/2012 | DAJ | Revise Complaint with information from S. and J. Moffit. E-mail to Holick and S. & J. Moffit re: Complaint and other named Plaintiffs. E-mails to/from Holick re: proving control of work. | 0.80 | 160.00 |
| 03/08/2012 | DAJ | Telephone calls from/to J. Mellis re: proving control of Holick by Cellular Sales. Review e-mails from Holick by RGD re: proving control. Fax business card to UI Board to prove control. Telephone call from Joe Dougherty. | 0.70 | 140.00 |
| 03/08/2012 | RGD | Prepare evidence re: contract. | 1.00 | 350.00 |
| 03/09/2012 | DAJ | Prepare for and meet with client to prove control of Holick by Cellular Sales through UI Board hearing. Attend hearing. Discussion w/ J. Holick re: information for complaint. | 5.50 | 1,100.00 |
| 03/09/2012 | RGD | Prepare for and attend hearing. | 3.00 | 1,050.00 |
| 03/13/2012 | DAJ | E-mails to/from J. Holick re: additional documents re: control of work. | 0.10 | 20.00 |
| 03/16/2012 | DAJ | Emails to/from J. Holick re: recovering control of employees. | 0.10 | 20.00 |
| 03/18/2012 | DAJ | Review e-mail from G. Singh. Review Complaint per G. Singh. e-mail. Follow-up e-mail to G. Singh. | 1.00 | 200.00 |
| 03/24/2012 | DAJ | Review Holick decision. E-mails to/from J. Holick re complaint and decision. E-mails to/from G. Singh, Holick and Moffit's re: commencing action. E-mails to/from RGD re: decision and commencing action. Revise Complaint per G. Singh e-mail. | 2.50 | 500.00 |
| 03/25/2012 | DAJ | Review e-mail from J. Holick. Revise complaint. E-mail to named plaintiffs re: status of action. | 1.00 | 200.00 |
| 03/26/2012 | DAJ | Revise complaint. Telephone call to J. Mack (left message) re: information for complaint. | 2.00 | 400.00 |
| 03/26/2012 | RGD | Conference w/ DAJ re: Complaint. | 0.50 | 175.00 |
| 03/29/2012 | DAJ | E-mails to/from S. Moffitt & J. Moffitt re: consent to join. E-mail to G. Singh, J. Moffitt and J. Mack re: remaining info/ consents to join and complaint. Telephone calls to/from J. Mack. Telephone calls to/from G. Singh re: complaint. Revise complaint. | 1.50 | 300.00 |
| 03/30/2012 | DAJ | E-mails to/from named plaintiffs re: consents to join. | 0.30 | 60.00 |
| 03/30/2012 | RGD | Review and revise agreement. Conference w/ DAJ. | 0.50 | 175.00 |
| 04/01/2012 | RGD | Review complaint. | 1.00 | 350.00 |
| 04/02/2012 | DAJ | Telephone call to J. Mack Left message re: consent to join. E-mail to J. Mack re: consent to join. Revise complaint. E-mail from J. Holick re: Mack consent to join. | 0.80 | 160.00 |
| 04/02/2012 | RGD | Conference w/ DAJ re: revisions in complaint. Review complaint. | 1.00 | 350.00 |
| 04/03/2012 | DAJ | E-mails between DAJ, J. Moffit and S. Moffit re: Mack consent to join. | 0.20 | 40.00 |

| | | | | |
|---|---|---|---|---|
| 04/03/2012 | RGD | Review & revise Complaint. | 1.00 | 350.00 |
| 04/04/2012 | DAJ | E-mails to/from names plaintiffs re: commencement of action. Finalize and file Complaint. | 1.50 | 300.00 |
| 04/04/2012 | RGD | Conference w/ DAJ. | 0.25 | 87.50 |
| 04/06/2012 | DAJ | E-mails to/from named plaintiffs re: case strategy and discovery issues. | 0.50 | 100.00 |
| 04/06/2012 | DAJ | E-mails to/from J. Dougherty re: Waiver of Service. E-mail to H. Gnain re: Waiver of Service. | 0.20 | 40.00 |
| 04/09/2012 | DAJ | Prepare Waiver of Service forms. E-mails to/from L. Carbo re: Waiver of Service. | 0.70 | 140.00 |
| 04/10/2012 | RGD | Draft e-mail exchange to Defendant's Counsel re: service. Conference w/ DAJ. | 0.25 | 87.50 |
| 04/10/2012 | RGD | Telephone call from attorney for Defendant. | 0.25 | 87.50 |
| 04/11/2012 | DAJ | Prepare letter to Unemployment Board for transcript of hearing. | 0.30 | 60.00 |
| 04/17/2012 | DAJ | E-mail from RGD re: J. Gettlefinger. | 0.10 | 20.00 |
| 04/17/2012 | RGD | Telephone call to potential witness. | 0.50 | 175.00 |
| 04/18/2012 | RGD | Conference w/ DAJ re: potential witness. | 0.50 | 175.00 |
| 04/19/2012 | DAJ | Review and file waiver of service. | 0.10 | 20.00 |
| 05/16/2012 | DAJ | Telephone call from Joe Dougherty re: Amended Notice of Appeal. Review Bankruptcy hearing transcript. | 1.00 | 200.00 |
| 06/07/2012 | DAJ | E-mails from/to RGD re: potential non-party source of info re: Cellular Sales. | 0.40 | 80.00 |
| 06/08/2012 | DAJ | Review Motion to Dismiss. | 0.80 | 160.00 |
| 06/09/2012 | DAJ | Review Motion to Dismiss. Research case law. E-mails to/from RGD re: Motion to Dismiss. | 2.00 | 400.00 |
| 06/10/2012 | DAJ | Research opposition to Motion to Dismiss re: subject matter jurisdiction and arbitration of non-signatories. E-mail to/from named plaintiffs re: Motion to Dismiss. | 2.50 | 500.00 |
| 06/11/2012 | DAJ | Research non-signatories to arbitration clause. E-mails to/from Plaintiffs re: Motions to Dismiss | 2.70 | 540.00 |
| 06/12/2012 | DAJ | Review Cellular Sales appeal statement re: unemployment insurance. Telephone calls to/from J. Holick re: Motions to Dismiss Judgment unemployment appeal. Begin preparing reply to appeal statement. | 2.50 | 500.00 |
| 06/13/2012 | DAJ | Review unemployment hearing transcript and exhibits and appeal statement. Prepare reply to appeal statement. Research deference to ALJ findings. Research mediation as arbitration under FAA and CPLR re: Motions to Dismiss. | 5.00 | 1,000.00 |
| 06/14/2012 | DAJ | Research & prepare reply to Cellular Sales Unemployment Insurance Appeal. | 3.20 | 640.00 |
| 06/18/2012 | BJH | Legal research re: arbitration/mediation clause for class action. | 7.20 | 1,260.00 |
| 06/19/2012 | BJH | Legal research re: personal jurisdiction. | 3.50 | 612.50 |
| 06/19/2012 | DAJ | Discussion w/ BJH re: mediation and personal jurisdiction research. Prepare Reply to Cellular Sales Unemployment Insurance Appeal Statement. | 3.80 | 760.00 |
| 06/20/2012 | DAJ | Prepare Reply to Cellular Sales Appeal Statement. | 7.00 | 1,400.00 |
| 06/21/2012 | DAJ | Prepare Holick Reply to Cellular Sales Appeal Statement. | 1.50 | 300.00 |
| 06/21/2012 | RGD | Review and revise Reply to UI Appeal. Conference w/ DAJ re: Reply to Motion to Dismiss Federal Court case. | 1.00 | 350.00 |
| 06/22/2012 | BJH | Legal research re: mediation agreements. | 1.00 | 175.00 |

| | | | | |
|---|---|---|---|---|
| 06/22/2012 | DAJ | Finalize Reply to Cellular Sales Unemployment Insurance Appeal Statement. Research personal jurisdiction arguments for Motion to Dismiss response. Review file for support of arguments. | 5.00 | 1,000.00 |
| 06/23/2012 | DAJ | Research mediation as arbitration and personal jurisdiction arguments. Prepare Holick Affidavit in Opposition. E-mail to J. Holick. | 3.00 | 600.00 |
| 06/24/2012 | DAJ | Prepare Holick Affidavit in Opposition. Research personal jurisdiction arguments for opposition. E-mails to/from Holick re: Affidavit. | 2.70 | 540.00 |
| 06/24/2012 | PNS | Legal research re: Federal Arbitration Act and State Arbitration Law. | 0.90 | 157.50 |
| 06/25/2012 | BJH | Research re: mediation clauses. | 5.00 | 875.00 |
| 06/25/2012 | DAJ | Prepare Brief in Opposition to Motions to Dismiss. Prepare Holick and RGD Affidavits. | 8.50 | 1,700.00 |
| 06/26/2012 | BJH | Legal research re: FLSA (stay v. dismissal), equity and statute of limitations. | 8.40 | 1,470.00 |
| 06/26/2012 | DAJ | Prepare Brief in Opposition. Revise Holick & RGD Affidavits. E-mail to J. Holick re: Affidavit. | 7.30 | 1,460.00 |
| 06/26/2012 | RGD | Review and revise Affidavit in response to Motion to Dismiss. Conference w/ DAJ. | 1.00 | 350.00 |
| 06/27/2012 | DAJ | Prepare Brief in Opposition. Finalize Holick Affidavit. E-mails to/from J. Holick re: Affidavit. | 9.50 | 1,900.00 |
| 06/27/2012 | RGD | Finalize Affirmation in reply to Motion to Dismiss. | 1.00 | 350.00 |
| 06/28/2012 | DAJ | Prepare Brief in Opposition. Research stay arguments. Discussion w/BJH re: research. | 8.40 | 1,680.00 |
| 06/29/2012 | DAJ | Finalize Motion to Dismiss opposition. | 6.00 | 1,200.00 |
| 06/29/2012 | RGD | Review and revise reply to Motion to Dismiss. | 3.00 | 1,050.00 |
| 07/02/2012 | DAJ | E-mails to/from Holick re: Motion paper copies. E-mails to/from TN counsel re: mutual class actions and conference. E-mails to/from plaintiffs re: TN class action. Research TN class action. Discuss TN class action with opposing counsel. | 2.50 | 500.00 |
| 07/02/2012 | RGD | Conference w/ DAJ. Review letter to client and Attorney in Ponilel case. | 0.50 | 175.00 |
| 07/03/2012 | DAJ | E-mails from/to Holick re: TN class action. Discussion w/ RGD re: TN class action. Schedule teleconference with TN class action counsel. | 1.00 | 200.00 |
| 07/03/2012 | RGD | Conference w/ Defense Attorney. Multiple conferences w/ DAJ re: multiple venue class litigation. | 0.50 | 175.00 |
| 07/05/2012 | DAJ | E-mail to plaintiffs re: Reply Brief extension and oral arguments. Research multi-district cases and effect of multiple FLSA actions. | 2.30 | 460.00 |
| 07/09/2012 | DAJ | E-mails from/to TN class action counsel re: teleconference. Discussion w/ RGD re: teleconference. | 0.30 | 60.00 |
| 07/09/2012 | RGD | Conference w/ DAJ re: prepare for conference w/ counsel for nationwide prospective plaintiff class. | 0.50 | 175.00 |
| 07/10/2012 | DAJ | Prepare for and attend teleconference with TN class action counsel. E-mail to plaintiffs re: teleconference. | 1.40 | 280.00 |
| 07/10/2012 | RGD | Prepare for and participate in conference w/ counsel in parallel class action FLSA case. | 1.00 | 350.00 |
| 07/12/2012 | DAJ | Review Reply papers. Draft letter to Judge Mordue re: extra Memo of Law. | 1.00 | 200.00 |
| 07/14/2012 | DAJ | Review Reply Brief. Revise letter to Judge Mordue. E-mail to plaintiffs re: reply and next steps. | 1.50 | 300.00 |

| | | | | |
|---|---|---|---|---|
| 07/15/2012 | DAJ | E-mails to/from plaintiffs re: next steps in litigation. | 0.50 | 100.00 |
| 07/16/2012 | DAJ | E-mail to plaintiffs re: next steps. Finalize Mordue letter objecting to extra Reply Brief. Telephone call from J. Dougherty re: letter. | 1.30 | 260.00 |
| 07/16/2012 | RGD | Review and revise letter to Court re: Reply Briefs. Conference w/ DAJ. | 0.75 | 262.50 |
| 07/18/2012 | DAJ | E-mails to/from Opposing Counsel re: case management plan. | 0.50 | 100.00 |
| 07/19/2012 | DAJ | Review Opposing Counsel's letter to Court re: adjourning Rule 16 Conference. Discussion w/ RGD. Draft letter to Court objecting to Rule 16 Conference adjournment. E-mail to Holick re: Cellular Sales' new filing re: unemployment hearing. | 1.20 | 240.00 |
| 07/20/2012 | DAJ | Draft letter to Court re: Rule 16 Conference adjournment. E-mails from/to Holick re: Cellular Sales' new unemployment hearing filing. Review letter to Court from Cellular Sales responding to our letter. Prepare case management plan. Research tolling of SOL. | 1.50 | 300.00 |
| 07/20/2012 | RGD | Conference w/ DAJ re: discovery and Rule 16 conference issues involving tolling of FLSA claims. | 0.50 | 175.00 |
| 07/23/2012 | DAJ | E-mails to/from Court re: set up of teleconference on 7/30/12 re: letters on Rule 16 Conference. | 0.30 | 60.00 |
| 07/24/2012 | DAJ | Research SOL tolling and confidential certification. | 3.50 | 700.00 |
| 07/26/2012 | DAJ | Research conditional certification and tolling of SOL. | 6.00 | 1,200.00 |
| 07/27/2012 | DAJ | Research conditional certification regulations and tolling of SOL. | 3.00 | 600.00 |
| 07/30/2012 | DAJ | Prepare for and participate in Court teleconference. E-mail to and discussion w/ RGD re: teleconference. | 1.50 | 300.00 |
| 07/31/2012 | DAJ | E-mails to/from named plaintiffs re: Court conference and next steps in litigation. Review file re: evidence for conditional certification motions. | 2.90 | 580.00 |
| 08/01/2012 | DAJ | E-mails from/to named plaintiffs. Prepare letters to potential plaintiffs re: lawsuit. Telephone calls to/ from J. Bianchini (potential plaintiff) re: lawsuit. Research conditional certification and equitable tolling arguments. Review file re: information for Motion for Conditional Certification and Tolling. | 6.00 | 1,200.00 |
| 08/01/2012 | RGD | Telephone call to potential clients. Multiple conference w/ DAJ. Review Notice to class members. | 1.00 | 350.00 |
| 08/02/2012 | DAJ | Research conditional certification and equitable tolling for motion. Review e-mails from individual plaintiffs re: info for motion. Draft letter to J. Bianchini re: potential plaintiff in lawsuit. | 3.80 | 760.00 |
| 08/03/2012 | DAJ | Research conditional certification and equitable tolling for motion. | 3.00 | 600.00 |
| 08/04/2012 | RGD | Conference w/ DAJ. Review Magistrate Decision. Review communications with client re: conditional certifications. | 0.50 | 175.00 |
| 08/05/2012 | DAJ | E-mail from Holick re: questions about case. | 0.10 | 20.00 |
| 08/07/2012 | DAJ | Research conditional certification and equitable tolling. Prepare declarations for motion. | 6.00 | 1,200.00 |
| 08/08/2012 | DAJ | Prepare declarations for motion. Discussion w/ RGD re: motion and new potential plaintiffs. E-mails from/to D. Ramse re: lawsuit. | 3.50 | 700.00 |
| 08/08/2012 | RGD | Conference w/ DAJ re: tactics re: conditional certification. | 0.50 | 175.00 |
| 08/09/2012 | DAJ | Prepare conditional certification declarations. E-mails from/to S. Moffit re: case. | 2.00 | 400.00 |

| | | | | |
|---|---|---|---|---|
| 08/15/2012 | DAJ | Prepare declarations for conditional certification/equitable tolling motions. Prepare Memorandum of Law. | 2.50 | 500.00 |
| 08/15/2012 | DAJ | Prepare declarations. Begin Memorandum of Law. | 2.80 | 560.00 |
| 08/16/2012 | DAJ | Prepare declarations and Memorandum of Law for motion. E-mails to/from names plaintiffs re: declarations. E-mails to/from potential plaintiffs re: joining lawsuit. | 7.20 | 1,440.00 |
| 08/17/2012 | DAJ | Prepare Memorandum of Law for motion. | 7.20 | 1,440.00 |
| 08/19/2012 | DAJ | E-mail to named plaintiffs re: declarations. | 0.20 | 40.00 |
| 08/20/2012 | DAJ | E-mails to/from named and potential plaintiffs re: declarations and consents to join. Telephone calls from/to Bill Burrell re: joining lawsuit. Prepare declarations for Pratt and Burrell. | 1.00 | 200.00 |
| 08/21/2012 | DAJ | E-mails to/from plaintiffs re: declaration. Telephone call from B. Burrell re: declaration and other issues. Prepare Memorandum of Law. | 4.50 | 900.00 |
| 08/22/2012 | DAJ | E-mails and telephone call to and from plaintiffs re: declarations. Revise declarations and Memorandum of Law. E-mails to/from Tennessee Counsel re: status of respective cases. | 3.00 | 600.00 |
| 08/23/2012 | DAJ | Revise Memorandum of Law and declarations. E-mails and telephone calls to/from plaintiffs re: finalizing declarations. | 4.50 | 900.00 |
| 08/23/2012 | RGD | Review and revise certification papers. | 1.00 | 350.00 |
| 08/24/2012 | DAJ | Finalize conditional certification and equitable tolling motion papers. E-mails to/from plaintiffs re: motion and next steps. E-mails to/from T. Pratt re: termination and possible retaliation. E-mails to/from RGD re: Pratt retaliation. | 3.00 | 600.00 |
| 08/25/2012 | DAJ | E-mails to/from Tennessee counsel re: motion. E-mail to plaintiffs re: motion. E-mails to/from Holick re: papers and J. Mack. | 0.80 | 160.00 |
| 08/25/2012 | DAJ | E-mails to/from Holick re: T. Pratt retaliation. | 0.50 | No Charge |
| 08/27/2012 | DAJ | E-mails to/from and teleconference with T. Pratt re: employment at Cellular Sales. Telephone call from Chad Weaver re: potentially joining lawsuit. E-mails from/to Joe Dougherty re: extension of time on Motion for Conditional Certification. Draft letter to C. Weaver re: lawsuit. | 3.00 | 600.00 |
| 08/27/2012 | RGD | Multiple conferences w/ DAJ and plaintiffs re: retaliation claims. Telephone call to client. | 0.75 | No Charge |
| 08/28/2012 | DAJ | E-mail from T. Pratt re: employment with Cellular Sales. E-mails to/from J. Holick re: current costs and disbursements. | 0.30 | 60.00 |
| 08/29/2012 | DAJ | E-mail from T. Pratt re: employment. | 0.10 | 20.00 |
| 09/04/2012 | RGD | Conference w/ DAJ re: retaliation complaint. | 0.50 | 175.00 |
| 09/05/2012 | RGD | Conference w/ DAJ re: Pratt v. Cellular Sales. | 0.25 | No Charge |
| 09/06/2012 | DAJ | E-mails to/from J. Holick re: change of Magistrate. | 0.10 | 20.00 |
| 09/07/2012 | DAJ | E-mails to/from Holick re: questions from potential plaintiffs. Discussion w/ RGD re: questions. | 0.80 | 160.00 |
| 09/27/2012 | DAJ | E-mails from/to T. Pratt re: his commissions and depositing commission checks. | 0.10 | 20.00 |
| 10/01/2012 | DAJ | Review opposition to motion for conditional certification and equitable tolling. | 0.50 | 100.00 |
| 10/02/2012 | DAJ | Review opposition to motion for conditional certification and equitable tolling; Discuss opposition and reply with RGD; Prepare letter request to Court re: leave to file reply. | 1.00 | 200.00 |
| 10/03/2012 | DAJ | Email from/to J. Holick re: opposition to motion for conditional certification and equitable tolling. | 0.10 | 20.00 |

| | | | | |
|---|---|---|---|---|
| 10/05/2012 | DAJ | Prepare Reply Brief. | 5.50 | 1,100.00 |
| 10/05/2012 | RGD | Conference w/ DAJ re: tactics. | 0.25 | 87.50 |
| 10/05/2012 | RGD | Conference w/ DAJ re: tactics for response to defendants' objections to preliminary class notice. | 0.50 | 175.00 |
| 10/06/2012 | DAJ | Email to Tennessee counsel re: case update; Prepare Reply Brief. | 3.50 | 700.00 |
| 10/07/2012 | DAJ | Prepare Reply Brief. | 3.80 | 760.00 |
| 10/08/2012 | DAJ | Prepare Reply Brief. | 6.80 | 1,360.00 |
| 10/09/2012 | DAJ | Telephone call to J. Dougherty re: leave to file Reply; Telephone call to Judge Mordue's Chambers re: leave to file reply; Revise and finalize Reply Brief. | 3.00 | 600.00 |
| 10/12/2012 | DAJ | Email to plaintiffs re: case status. | 0.40 | 80.00 |
| 10/12/2012 | RGD | Review reply re: preliminary certification motion. | 0.25 | 87.50 |
| 10/12/2012 | RGD | Review reply to preliminary certification application; Conference w/ DAJ. | 1.00 | 350.00 |
| 10/22/2012 | DAJ | Email to plaintiff re: case. | 0.10 | 20.00 |
| 10/31/2012 | DAJ | Email from/to J. Holick re: Bolletino case's affect on action. | 0.20 | 40.00 |
| 11/02/2012 | DAJ | Review Decision by SC District Court re: jurisdictional discovery; Discuss Decision with RGD; Prepare letter motion to Court to consider opinion. | 0.80 | 160.00 |
| 11/02/2012 | RGD | Review and revise letter to Court. | 0.25 | 87.50 |
| 11/15/2012 | DAJ | Review Bolletino docket; Email to/from RGD re: minute entry re: Conditional Cert on Bolletino docket; Discuss same with RGD; Email to Bolletino counsel re: status update of case; Teleconference with A. Santillo and RGD re: same; Email to clients re: Bolletino conditional certification. | 2.00 | 400.00 |
| 11/15/2012 | RGD | Conference with DAJ re: effect of preliminary certification in comparison case; Conference with Tennessee counsel. | 0.50 | 175.00 |
| 11/30/2012 | DAJ | Prepare letter to Court re: consideration of TN Consent Order in motion for conditional certification. | 0.80 | 160.00 |
| 11/30/2012 | RGD | Conference with DAJ re: notice to court. | 0.25 | 87.50 |
| 12/03/2012 | DAJ | Finalize letter to Judge Mordue re: Consent Order. | 0.10 | 20.00 |
| 12/07/2012 | DAJ | Email from J. Holick re: Bolletino case. | 0.10 | 20.00 |
| 12/10/2012 | DAJ | Emails to/from J. Holick re: TN case status. | 0.20 | 40.00 |
| 12/16/2012 | DAJ | E-mail from/to client re: SS application. | 0.10 | 20.00 |
| 03/06/2013 | DAJ | Telephone call from J. Mordue's chambers re: putting together printouts of Docket #27; Prepare and send printouts to Mordue. | 0.50 | 100.00 |
| 03/12/2013 | DAJ | Email from/to J. Holick re: case status. | 0.10 | 20.00 |
| 03/26/2013 | DAJ | Email from Holick re: information re: mandatory training as Sales Representatives. | 0.10 | 20.00 |
| 03/29/2013 | DAJ | Review Decision and judgment; Discuss with RGD; Research case law on mediation as arbitrator and decision on motions to compel something other than arbitration. | 3.50 | 700.00 |
| 03/29/2013 | RGD | Review Decision re: compel arbitration; Conference with DAJ re: tactics. | 2.00 | 700.00 |
| 03/29/2013 | SJB | Conference w/ DAJ regarding Court's Decision and Order. | 0.50 | 87.50 |
| 03/30/2013 | DAJ | Prepare email to clients re: decision and next steps; Research taking of appeal to Second Circuit. | 1.00 | 200.00 |

| | | | | |
|---|---|---|---|---|
| 04/01/2013 | DAJ | Review rules to take appeal to Second Circuit; Review emails from clients re: appeal; Email to clients re: appeal. | 1.00 | 200.00 |
| 04/02/2013 | DAJ | Prepare Notice of Appeal and Form C & D documents; Research making of appeal by satisfying condition precedent. | 1.50 | 300.00 |
| 04/03/2013 | RGD | Conference with DAJ re: tactics. | 0.25 | 87.50 |
| 04/04/2013 | DAJ | Revise Notice of Appeal and Form C attachments. | 1.00 | 200.00 |
| 04/04/2013 | RGD | Review and revise Appeal documents; Conference with DAJ re: tactics. | 1.00 | 350.00 |
| 04/08/2013 | DAJ | Finalize Notice of Appeal. | 0.10 | 20.00 |
| 04/15/2013 | DAJ | Review Appellate Procedure and Local Rules; Prepare list of documents and Appendix; Research appeal. | 2.80 | 560.00 |
| 04/16/2013 | DAJ | Prepare documents for Appendix; Email to opposing counsel re: designation of Appendix. | 0.80 | 160.00 |
| 04/18/2013 | DAJ | Finalize Forms C & D, Notice of Acknowledgement and Scheduling request; Emails to/from opposing counsel re: appendix contents. | 1.00 | 200.00 |
| 04/18/2013 | RGD | Review and file multiple Appeal filing documents. | 0.50 | 175.00 |
| 04/19/2013 | DAJ | Emails to/from opposing counsel re: Appendix; Review letter from opposing counsel re: mediation; Discuss letter with RGD; Email clients re: mediation letter. | 1.00 | 200.00 |
| 04/19/2013 | RGD | Conference with DAJ re: tactics for appeal; Review response from defendants re: mediation. | 0.50 | 175.00 |
| 04/21/2013 | DAJ | Emails from clients re: mediation. | 0.10 | 20.00 |
| 04/22/2013 | RGD | Prepare letters to clients and attorney for defendants; Review multiple emails with clients re: strategy. | 0.50 | 175.00 |
| 04/23/2013 | DAJ | Calendar deadline for Brief per ECF notice. | 0.10 | 20.00 |
| 04/30/2013 | DAJ | Review fax from opposing counsel re: mediation; Discuss same with RGD. | 0.20 | 40.00 |
| 04/30/2013 | RGD | Review letter from counsel re: mediation. | 0.25 | 87.50 |
| 05/01/2013 | DAJ | Review fax from Carbo; Discuss same with RGD; Email to Carbo re: mediation. | 0.80 | 160.00 |
| 05/01/2013 | RGD | Conference with DAJ re: mediation. | 0.25 | 87.50 |
| 05/02/2013 | DAJ | Email from Carbo re: mediation. | 0.10 | 20.00 |
| 05/02/2013 | RGD | Conference with DAJ; Review letter from Cellular Sales attorney. | 0.25 | 87.50 |
| 05/06/2013 | DAJ | Telephone call to I. Lobel re: mediation; Emails to/from opposing counsel and Lobel re: mediation dates; Discuss with RGD Second Circuit CAMP Statement. | 0.50 | 100.00 |
| 05/06/2013 | RGD | Conference with DAJ re: mediation; Review Appellate Scheduling Order; Multiple emails with Attorney for defendants. | 0.50 | 175.00 |
| 05/07/2013 | DAJ | Emails to/from opposing counsel and Lobel re: mediation. | 0.40 | 80.00 |
| 05/07/2013 | RGD | Review multiple emails re: scheduling; Conference with DAJ. | 0.25 | 87.50 |
| 05/08/2013 | DAJ | Emails to/from opposing counsel re: mediation; Discuss same with RGD. | 0.40 | 80.00 |
| 05/10/2013 | DAJ | Email from opposing counsel re: mediation; Discuss email with RGD; Prepare CAMP Statement for Appeal. | 2.50 | 500.00 |
| 05/10/2013 | RGD | Conference with DAJ; Finalize Appellate Court statement. | 0.50 | 175.00 |
| 05/12/2013 | DAJ | Email to opposing counsel and Lobel re: mediation. | 0.10 | 20.00 |
| 05/14/2013 | DAJ | Revise CAMP statement. | 0.50 | 100.00 |

| | | | | |
|---|---|---|---|---|
| 05/15/2013 | DAJ | Revise CAMP statement; Emails from I. Lobel re: mediation. | 1.00 | 200.00 |
| 05/16/2013 | DAJ | Finalize CAMP Statement; Email to clients re: CAMP statement. | 0.30 | 60.00 |
| 05/20/2013 | DAJ | Attend CAMP conference; Prepare letter to opposing counsel re: documents for mediation. | 1.80 | 360.00 |
| 05/20/2013 | RGD | Conference with Second Circuit; Conference with DAJ. | 2.00 | 700.00 |
| 05/21/2013 | DAJ | Finalize letter to opposing counsel re: documents for mediation; Emails to/from clients re: mediation; Telephone call from J. Dougherty re: letter. | 1.80 | 360.00 |
| 05/21/2013 | RGD | Revise document demand; Conference with DAJ re: tactics. | 0.50 | 175.00 |
| 05/24/2013 | DAJ | Email from/to Pratt re: upcoming mediation. | 0.40 | 80.00 |
| 05/29/2013 | DAJ | Emails to/from Holick re: mediation; Letter and emails to/from opposing counsel re: documents for mediation. | 1.30 | 260.00 |
| 05/29/2013 | RGD | Review letters re: documents for mediation. | 0.50 | 175.00 |
| 05/31/2013 | RGD | Review documents from defendant re: mediation. | 0.25 | 87.50 |
| 06/03/2013 | DAJ | Review file for documents relevant to mediation and prepare disclosure. | 3.30 | 660.00 |
| 06/04/2013 | DAJ | Email to clients re: mediation documents; Review documents in file related to mediation and new documents from clients for disclosure. | 2.00 | 400.00 |
| 06/05/2013 | DAJ | Review documents from clients re: mediation disclosure; prepare disclosure. | 1.50 | 300.00 |
| 06/06/2013 | DAJ | Prepare mediation disclosure. | 1.00 | 200.00 |
| 06/07/2013 | DAJ | Finalize mediation disclosure. | 1.50 | 300.00 |
| 06/09/2013 | DAJ | Email from client re: new documents. | 0.10 | 20.00 |
| 06/10/2013 | DAJ | Prepare damages calculations and mediation statement; Emails from clients re: mediation. | 5.80 | 1,160.00 |
| 06/11/2013 | DAJ | Prepare damages calculations and mediation statement; Emails to/from clients re: mediation. | 2.50 | 500.00 |
| 06/11/2013 | RGD | Review damage computations; Prepare for mediation. | 0.50 | 175.00 |
| 06/12/2013 | DAJ | Prepare mediation statement re: revised damages calculations; Emails to/from clients re: mediation. | 5.00 | 1,000.00 |
| 06/12/2013 | RGD | Prepare mediation statement. | 1.00 | 350.00 |
| 06/13/2013 | DAJ | Finalize mediation statement; Emails to/from clients re: mediation. | 1.50 | 300.00 |
| 06/13/2013 | RGD | Conference with DAJ; Finalize mediation submission. | 0.25 | 87.50 |
| 06/14/2013 | DAJ | Prepare for mediation. | 0.50 | 100.00 |
| 06/17/2013 | DAJ | Prepare for and attend mediation; Revise Complaint to commence second action. | 5.50 | 1,100.00 |
| 06/17/2013 | RGD | Prepare for and attend mediation; Meet with clients. | 3.00 | 1,050.00 |
| 06/18/2013 | DAJ | Emails to/from clients re: mediation and new complaint; Revise Complaint and Consent to Join; Prepare appeal. | 4.50 | 900.00 |
| 06/18/2013 | RGD | Review and revise Complaint. | 2.00 | 700.00 |
| 06/19/2013 | DAJ | Emails from clients re: consent to join. | 0.10 | 20.00 |
| 06/19/2013 | RGD | Revise Complaint. | 1.00 | 350.00 |
| 06/20/2013 | DAJ | Research and prepare Memorandum of Law for Appeal. | 2.00 | 400.00 |
| 06/21/2013 | DAJ | Research and prepare Memorandum of Law for appeal; Emails to/from clients re: consents to join. | 5.80 | 1,160.00 |

| | | | | |
|---|---|---|---|---|
| 06/21/2013 | DAJ | Email from Pratt re: mediation documents. | 0.10 | 20.00 |
| 06/24/2013 | DAJ | Finalize second Complaint and file; Research and prepare Appeal Brief. | 3.00 | 600.00 |
| 06/25/2013 | DAJ | Research and prepare appeal; Emails to/from clients re: new Complaint; Email to opposing counsel re: Waiver of Service. | 2.50 | 500.00 |
| 06/26/2013 | DAJ | Research and prepare appeal. | 2.00 | 400.00 |
| 06/27/2013 | DAJ | Prepare appellate brief; Prepare appendix on appeal. | 1.50 | 300.00 |
| 06/27/2013 | PL | Receipt/review email from DAJ re: preparing Appendix for Court of Appeals; Begin printing documents to be included in Appendix; Conference with RGD re: order of documents. | 2.30 | 184.00 |
| 06/27/2013 | RGD | Conference with DAJ. | 0.25 | 87.50 |
| 06/28/2013 | DAJ | Prepare appeal brief. | 2.00 | 400.00 |
| 06/28/2013 | PL | Continue printing documents to be included in Appendix; Arrange documents in order to be in Appendix; Begin drafting cover page for Brief and Appendix; Begin drafting Table of Contents for Joint Appendix; Various calls to Kim (Case Mgr at Court of Appeals); Revisions to Table of Contents for Appendix. | 4.60 | 368.00 |
| 07/01/2013 | DAJ | Prepare Appellate Brief and Appendix. | 1.50 | 300.00 |
| 07/01/2013 | PL | Review Court of Appeals Rules re: Appendix (i.e., binding, font size, cover color, size, etc.); Print same; Revisions to Cover page; Print and arrange additional documents to be included in Joint Appendix; Conference with DAJ re: same. | 1.70 | 136.00 |
| 07/02/2013 | DAJ | Emails from/to client re: new action; Prepare Appellate Brief. | 2.00 | 400.00 |
| 07/03/2013 | PL | Begin drafting Table of Contents for Brief; Review Court of Appeals Rules re: Brief (i.e., binding, font size, cover color, etc.) | 0.90 | 72.00 |
| 07/03/2013 | RGD | Prepare Appendix. | 0.50 | 175.00 |
| 07/08/2013 | DAJ | Review and file Waiver of Service in new action; Prepare Appellate Brief. | 2.00 | 400.00 |
| 07/08/2013 | PL | Various calls to Kim (Case Mgr at Court of Appeals) re: Table of Contents to Appendix and Brief; Continue drafting Table of Contents for Joint Appendix; Review Court of Appeals Rules on text searchable and paginating Brief and Joint Appendix. | 2.10 | 168.00 |
| 07/10/2013 | DAJ | Prepare Notice of related filings for new action; Email to opposing counsel re: notice; Prepare Appellate Brief. | 1.50 | 300.00 |
| 07/11/2013 | BJH | Research on Preservation Argument for DAJ. | 0.70 | 122.50 |
| 07/11/2013 | DAJ | Prepare Appellate Brief; Discuss with RGD and BJH. | 5.50 | 1,100.00 |
| 07/12/2013 | BJH | Conference w/ DAJ. Finish research on Preservation Argument. | 1.00 | 175.00 |
| 07/12/2013 | DAJ | Prepare Appellate Brief. | 6.50 | 1,300.00 |
| 07/13/2013 | DAJ | Prepare Appellate Brief. | 4.50 | 900.00 |
| 07/14/2013 | DAJ | Prepare Appellate Brief. | 6.50 | 1,300.00 |
| 07/15/2013 | BJH | Research on introducing factual developments in case on appeal. | 1.50 | 262.50 |
| 07/15/2013 | DAJ | Discuss Appellate Brief with RGD; Revise Brief per RGD comments; Work with LAG on preparation of Appendix. | 5.50 | 1,100.00 |
| 07/15/2013 | PL | Begin marking cites throughout Brief to create Table of Authorities; Revisions to Table of Contents to Joint Appendix and Brief. | 2.70 | 216.00 |
| 07/15/2013 | RGD | Review Appellate Brief. | 0.50 | 175.00 |
| 07/16/2013 | DAJ | Discuss Appellate Brief with RGD; Revise Brief; Help prepare Appendix with LAG. | 6.00 | 1,200.00 |

| | | | | |
|---|---|---|---|---|
| 07/16/2013 | PL | Continue marking cites in Brief for Table of Authorities; Continue to make changes to Table of Contents in accordance with changes in Brief; Revisions to Covers for Brief and Joint Appendix; Various calls to Kim (Case Mgr at Court of Appeals); Final revisions to Table of Contents to Joint Appendix; Prepare Addendum of Unreported Cases for Brief. | 6.30 | 504.00 |
| 07/16/2013 | RGD | Review and revise Appellate Brief. | 6.00 | 2,100.00 |
| 07/17/2013 | DAJ | Revise Appellate Brief and Appendix; Discuss Brief with RGD. | 5.00 | 1,000.00 |
| 07/17/2013 | PL | Final preparation of Joint Appendix; Paginate and create text searchable in Adobe; Finalize cover to Joint Appendix; Copy and bind Joint Appendix; Revisions to Table of Authorities for Brief; Review Court of Appeals website re: filing of Brief and Joint Appendix; Prepare Form 6 Certificate of Compliance; Final revisions to Table of Contents, Table of Authorities, Cover and Brief. | 8.30 | 664.00 |
| 07/17/2013 | RGD | Revise Brief to Second Circuit. | 3.00 | 1,050.00 |
| 07/18/2013 | DAJ | Finalize Appellate Brief and Appendix. | 3.50 | 700.00 |
| 07/18/2013 | PL | Final preparation of Cover, Brief, Table of Contents and Table o Authorities; Scan and create PDF of Brief; Paginate and create text searchable in Adobe; Telephone conference with Kim (Case Mgr at Court of Appeals) re: filing of Brief and Joint Appendix; File Brief and Joint Appendix electronically with Court of Appeals; Finalize letter to Court Clerk; Copy, bind and mail Briefs and Joint Appendix to Court. | 3.50 | 280.00 |
| 07/18/2013 | RGD | Finalize Appellate Brief. | 0.50 | 175.00 |
| 08/13/2013 | DAJ | Email to/from opposing counsel re: notice of related cases; File notice. | 0.40 | 80.00 |
| 08/15/2013 | DAJ | Email to/from Holick re: case status. | 0.30 | 60.00 |
| 08/15/2013 | RGD | Conference with DAJ re: preliminary certification. | 0.25 | 87.50 |
| 08/16/2013 | DAJ | Review ECF notices of pro hac vice motions. | 0.10 | 20.00 |
| 08/22/2013 | DAJ | Review ECF notices of pro hac vice grants. | 0.10 | 20.00 |
| 08/27/2013 | DAJ | Review ECF notices of motions and Answer. | 0.30 | 60.00 |
| 08/28/2013 | DAJ | Emails to/from Offerman re: Rule 16 and 26 obligations; Discussion with RGD; Telephone call from Dougherty re: Rule 16 and 26 obligations and case. | 0.80 | 160.00 |
| 08/28/2013 | RGD | Conference with DAJ re: defendant Answer and tactics; Review Court filings from defendant. | 0.50 | 175.00 |
| 08/29/2013 | DAJ | Email to opposing counsel re: Rule 16 and 26 obligations. | 0.30 | 60.00 |
| 09/03/2013 | DAJ | Review ECF notification re: motions; Review motions to dismiss; Prepare Amended Complaint. | 1.50 | 300.00 |
| 09/03/2013 | RGD | Conference with DAJ re: reply to motions re: jurisdiction; Review written motions. | 0.50 | 175.00 |
| 09/03/2013 | SJB | Office conference DAJ regarding case management plan and phases of discovery. | 0.30 | 52.50 |
| 09/04/2013 | DAJ | Prepare Amended Complaint; Discuss Amended Complaint with RGD; Email to opposing counsel re: proposed dates for Rule 26 Conference. | 1.50 | 300.00 |
| 09/05/2013 | DAJ | Email to/from opposing counsel re: adjournment of pending motions; Prepare proposed Case Management Plan; Revise Amended Complaint. | 2.00 | 400.00 |
| 09/05/2013 | SJB | Office conference DAJ regarding case strategy, discovery, arbitration agreements. | 1.00 | 175.00 |

| | | | | |
|---|---|---|---|---|
| 09/06/2013 | DAJ | Emails to/from opposing counsel re: Rule 26 Conference; Revise Amended Complaint; Prepare and file letter motion to adjourn pending motions; Email to clients on case status update; Prepare proposed CMP. | 2.50 | 500.00 |
| 09/06/2013 | RGD | Conference with DAJ re: discovery plan and Amended Complaint. | 0.50 | 175.00 |
| 09/08/2013 | DAJ | Email from/to clients re: case status. | 0.50 | 100.00 |
| 09/09/2013 | DAJ | Finalize and file Amended Complaint; Email to/from J. Dougherty re: red-lined version of Amended Complaint; Emails to/from J. Holick re: potential plaintiff; Letter to D. Raysor re: notice to join suit; prepare proposed CMP; Create marked pleading; Review motion papers. | 3.20 | 640.00 |
| 09/10/2013 | DAJ | Emails to/from opposing counsel re: adjourning Rule 16 conference; Review and respond to letter motion seeking to adjourn Rule 16 and 26 conferences; Review ECF notification re: mooting of motions; Telephone call to J. Dougherty re: same; Telephone call to Judge Mordue's chambers re: mooting; Review denial of letter motion; Prepare proposed CMP for Rule 26 conference. | 3.50 | 700.00 |
| 09/10/2013 | MTW | Conference w/ DAJ re: procedural issue regarding Rule 16 conference. | 0.25 | 87.50 |
| 09/10/2013 | SJB | Office conferences DAJ regarding Judge Mordue’s text order. | 0.30 | 52.50 |
| 09/11/2013 | DAJ | Emails to/from opposing counsel re: Rule 26 conference; Prepare proposed CMP for conference. | 0.80 | 160.00 |
| 09/12/2013 | DAJ | Finalize proposed CMP and email to opposing counsel; Conduct Rule 26 conference; Email to/from RGD re: Rule 26 conference; Email to Bolletino counsel re: Rule 26 conference. | 2.00 | 400.00 |
| 09/13/2013 | DAJ | Email to/from D. Raysor re: consent to join action. | 0.20 | 40.00 |
| 09/18/2013 | DAJ | Email to opposing counsel re: CMP and conditional certification. | 0.50 | 100.00 |
| 09/19/2013 | DAJ | Email from Carbo re: CMP and conditional certification; Telephone calls from/to D. Raysor re: joining action. | 1.10 | 220.00 |
| 09/20/2013 | DAJ | Emails to/from L. Carbo re: CMP; Prepare CMP. | 2.30 | 460.00 |
| 09/23/2013 | DAJ | Emails to/from opposing counsel re: CMP; Review changes to plans; Revise plan based on consent to conditional certificate; Telephone call from Dougherty re: plans. | 1.70 | 340.00 |
| 09/23/2013 | RGD | Conference with DAJ re: tactics. | 0.75 | 262.50 |
| 09/24/2013 | DAJ | Telephone calls from/to B. Kondras re: Indiana Cellular Sales litigation; Email to RGD re: same. | 1.30 | 260.00 |
| 09/24/2013 | RGD | Conference with DAJ. | 0.25 | 87.50 |
| 09/25/2013 | RGD | Conference with DAJ re: class certification issues. | 0.25 | 87.50 |
| 09/30/2013 | DAJ | Email from/to B. Kondras re: status of case and Pratt Decision and Order. | 0.20 | No Charge |
| 10/02/2013 | DAJ | Emails to/from B. Kondras re: Cellular Sales litigation; Email to clients re: Pratt Decision and case status update; Telephone conference with B. Kondras and RGD. | 1.50 | No Charge |
| 10/02/2013 | RGD | Conference with DAJ re: tactics. | 0.75 | 262.50 |
| 10/03/2013 | DAJ | Attend Rule 16 conference; Discuss conference with RGD. | 1.00 | 200.00 |
| 10/03/2013 | RGD | Prepare for and conduct preliminary conference with court. | 1.00 | 350.00 |
| 10/04/2013 | DAJ | Emails from/to Holick re: potential plaintiffs. | 0.40 | 80.00 |
| 10/04/2013 | SJB | Office conference DAJ regarding discovery and tactics. | 0.20 | 35.00 |

| | | | | |
|---|---|---|---|---|
| 10/06/2013 | DAJ | Email to opposing counsel re: proposed adjournment of motion return dates. | 0.20 | 40.00 |
| 10/08/2013 | DAJ | Prepare discovery demands; Prepare and finalize letter motion seeking adjournment of discovery dates; Telephone call to Dougherty re: adjournment; Email to/from L. Carbo re: adjournment. | 1.80 | 360.00 |
| 10/08/2013 | RGD | Review and revise letter to Court. | 0.50 | 175.00 |
| 10/09/2013 | DAJ | Prepare document demands; Review response to letter motion re: adjournment of motion dates. | 2.00 | 400.00 |
| 10/11/2013 | DAJ | Review ECF notification re: adjournment of motion deadlines; Email to RGD re: adjournment. | 0.10 | 20.00 |
| 10/14/2013 | DAJ | Email to/from clients re: case update. | 0.50 | 100.00 |
| 10/15/2013 | DAJ | Email to B. Burrell re: documents to oppose motions. | 0.10 | 20.00 |
| 10/15/2013 | RGD | Conference with DAJ re: discovery issues; Review and revise document demands. | 1.00 | 350.00 |
| 10/16/2013 | DAJ | Emails from T. Pratt re: opposing motions; Email from B. Burrell re: opposing motions; Telephone call from K. McMillian; Prepare notice of lawsuit, consent to join and email re: both to McMillian. | 1.80 | 360.00 |
| 10/16/2013 | RGD | Review and revise document demands; Conference with DAJ re: pre-certification discovery; Conference with DAJ re: opt in plaintiffs. | 1.00 | 350.00 |
| 10/17/2013 | DAJ | Telephone call from M. Paul re: joining lawsuit; Prepare Notice of Lawsuit/Consent to Join for M. Paul and G. Bartholomew; Emails to/from M. Paul re: consent to join/opposing motions; Emails to/from clients re: case and info to oppose motions. | 1.50 | 300.00 |
| 10/18/2013 | DAJ | Telephone call from R. Wong re: joining lawsuit; Email to/from clients re: opposition to appeal; Review Appellee's Brief; Email to/from opposing counsel re: withdrawal of motion to dismiss for lack of personal jurisdiction. | 1.50 | 300.00 |
| 10/18/2013 | RGD | Review emails re: affirmative defenses. | 0.50 | 175.00 |
| 10/19/2013 | DAJ | Research mooting of appeals. | 1.00 | 200.00 |
| 10/21/2013 | DAJ | Discuss Reply Brief with RGD; Telephone calls from/to J. Dougherty re: withdrawal of PJ affirmative defense and discovery; Discuss withdrawal with RGD. | 0.50 | 100.00 |
| 10/21/2013 | RGD | Review defendants Brief to Second Circuit; Conference with DAJ re: reply brief. | 1.00 | 350.00 |
| 10/22/2013 | DAJ | Telephone calls to/ from J. Youngman re: joining lawsuit; telephone call to and emails to/from R. Wong re: joining suit; Letters and memos to J. Youngman and R. Wong re: case; Prepare Reply Brief. | 2.00 | 400.00 |
| 10/23/2013 | DAJ | Email to clients re: Pratt Appeals Board Decision; Prepare Reply Brief to Second Circuit. | 3.30 | 660.00 |
| 10/24/2013 | DAJ | Prepare Reply Brief to Second Circuit. | 4.30 | 860.00 |
| 10/25/2013 | DAJ | Prepare Reply Brief to Second Circuit. | 5.00 | 1,000.00 |
| 10/25/2013 | MTW | Conference w/ DAJ re: mootness issues on appeal of first action and interplay with second action. | 0.40 | 140.00 |
| 10/25/2013 | SJB | Office conference DAJ regarding whether appellate court may consolidate district court matters. | 0.30 | 52.50 |
| 10/26/2013 | DAJ | Prepare Reply Brief to Second Circuit. | 3.80 | 760.00 |
| 10/27/2013 | DAJ | Prepare Reply Brief to Second Circuit. | 6.00 | 1,200.00 |
| 10/28/2013 | DAJ | Prepare Reply Brief to Second Circuit; Discuss same with RGD. | 7.00 | 1,400.00 |

| | | | | |
|---|---|---|---|---|
| 10/28/2013 | RGD | Review and revise Reply Brief to Second Circuit Court of Appeals. | 1.50 | 525.00 |
| 10/29/2013 | DAJ | Revise Reply Brief to Second Circuit. | 2.00 | 400.00 |
| 10/29/2013 | RGD | Revise Reply Brief; Conference with DAJ. | 1.00 | 350.00 |
| 10/30/2013 | DAJ | Revise Reply; Telephone call from J. Dougherty re: discovery demands and withdrawal of personal jurisdiction motion/defense; Review discovery demands and discussion with RGD; Emails to/from J. Dougherty and L. Carbo re: discovery demands. | 3.50 | 700.00 |
| 10/30/2013 | RGD | Finalize Reply Brief to Second Circuit; Conference with DAJ re: same; Conference with DAJ re: discovery in the second action. | 1.00 | 350.00 |
| 10/31/2013 | RGD | Conference with Court of Appeals re: filing. | 0.25 | 87.50 |
| 11/04/2013 | DAJ | Emails to/from B. Kendras re: Indiana litigation and update on NY litigation; Discuss emails with RGD; Research opposition to motion to compel. | 2.30 | 460.00 |
| 11/05/2013 | DAJ | Emails to/from opposing counsel re: withdrawal of personal jurisdiction affirmative defense and motion to withdraw personal jurisdiction motion; Discuss with RGD; Research opposition to motion to compel arbitration. | 2.50 | 500.00 |
| 11/05/2013 | RGD | Conference with DAJ; Review emails re: defendants' withdrawal of motions. | 0.25 | 87.50 |
| 11/06/2013 | DAJ | Research opposition to motion to compel. | 2.50 | 500.00 |
| 11/07/2013 | DAJ | Research opposition to motion to compel; Emails from/to opposing counsel re: protective order; Research FLSA and protective orders; Discuss protective order with RGD. | 3.50 | 700.00 |
| 11/07/2013 | RGD | Conference with DAJ re: conference order. | 0.25 | 87.50 |
| 11/08/2013 | DAJ | Research opposition to motion to compel arbitration. | 5.00 | 1,000.00 |
| 11/11/2013 | DAJ | Research opposition to motion to compel arbitration; Discuss confidentiality stipulation with RGD; Review and revise confidentiality stipulation; Email to opposing counsel with stipulation. | 2.30 | 460.00 |
| 11/11/2013 | RGD | Review confidentiality proposal. Conference with DAJ. | 0.25 | 87.50 |
| 11/13/2013 | DAJ | Finalize confidentiality stipulation; Email to opposing counsel re: same; Telephone call from P. Deutsch re: potential opt-in; Prepare Consent to Join letter to Deutsch; Research opposition to motion to compel. | 2.00 | 400.00 |
| 11/14/2013 | DAJ | Review ECF notification re: confidentiality order; Emails to/from opposing counsel re: issues in order; Research opposition to motion to compel. | 1.20 | 240.00 |
| 11/15/2013 | DAJ | Review ECF notification re: approval of confidentiality stipulation; Telephone call from B. Martin re: potentially joining suit; Prepare notice to join lawsuit to B. Martin. | 0.50 | 100.00 |
| 11/18/2013 | DAJ | Research opposition to motion to compel. | 3.80 | 760.00 |
| 11/20/2013 | DAJ | Research and prepare opposition to motion to compel. | 2.70 | 540.00 |
| 11/21/2013 | DAJ | Prepare and research opposition to motion to compel; Email to T. Pratt re: opposition. | 3.80 | 760.00 |
| 11/22/2013 | BJH | Research re: contract retroactivity. | 1.50 | 262.50 |
| 11/22/2013 | DAJ | Prepare and research opposition to motion to compel; Email from T. Pratt re: opposition. | 5.00 | 1,000.00 |
| 11/22/2013 | RGD | Conference with DAJ re: tactics for reply to motion to compel. | 0.25 | 87.50 |
| 11/24/2013 | DAJ | Prepare and research opposition to motion to compel. | 2.00 | 400.00 |

| | | | | |
|---|---|---|---|---|
| 11/25/2013 | BJH | Research re: waiver of contractual rights and contract retroactivity. | 2.10 | 367.50 |
| 11/25/2013 | DAJ | Prepare and research opposition to motion to compel; Email to/from opposing counsel re: outstanding discovery; Telephone call from T. Pratt re: opposition to motion and status of case; Prepare Declarations for opposition. | 6.00 | 1,200.00 |
| 11/25/2013 | LFJ | Conferences with DAJ re: factual history, legal claims, arbitration clauses, retroactive application, remedies and respond to motion to compel arbitration. | 0.50 | 175.00 |
| 11/26/2013 | DAJ | Research and prepare opposition to motion to compel; Discuss with RGD; Emails to Pratt and Burrell re: Declarations. | 5.50 | 1,100.00 |
| 11/26/2013 | RGD | Review and revise Affidavit. | 1.00 | 350.00 |
| 11/27/2013 | DAJ | Prepare opposition; Emails to/from Pratt and Burrell re: Declarations. | 6.50 | 1,300.00 |
| 11/29/2013 | DAJ | Prepare opposition; Emails from/to Pratt and Burrell re: Declarations. | 3.50 | 700.00 |
| 12/01/2013 | DAJ | Prepare opposition; Emails from/to Pratt and Burrell re: Declarations. | 3.00 | 600.00 |
| 12/02/2013 | DAJ | Revise Memorandum of Law per RGD comments; Finalize and file opposition papers; Prepare and file oral argument request; Email to plaintiffs re: case update. | 4.50 | 900.00 |
| 12/02/2013 | RGD | Review and revise opposition to motion to compel arbitration. | 1.00 | 350.00 |
| 12/04/2013 | DAJ | Review discovery response; Prepare email to opposing counsel re: objections to discovery response; Review Newbanks Fourth Circuit Decision; Discuss with RGD; Prepare letter motion to Court re: Newbanks Decision. | 3.20 | 640.00 |
| 12/04/2013 | RGD | Review Fourth Circuit authority; Conference with DAJ re: pending arbitration motion. | 0.25 | 87.50 |
| 12/05/2013 | DAJ | Telephone call from J. Dougherty re: adjournment of reply deadline; Discuss adjournment request with RGD; Email to Dougherty re: request. | 0.20 | 40.00 |
| 12/06/2013 | DAJ | Email from opposing counsel re: discovery objections. | 0.10 | 20.00 |
| 12/07/2013 | DAJ | Prepare letter motion to Treece re: court conference over discovery issues. | 4.00 | 800.00 |
| 12/08/2013 | DAJ | Review letter motion per RGD comments; Prepare exhibits; Email to opposing counsel re: objections to certain confidentiality designations. | 1.50 | 300.00 |
| 12/08/2013 | RGD | Revise discovery dispute letter to Court. | 0.50 | 175.00 |
| 12/09/2013 | DAJ | Finalize and file letter request to Judge Treece for court conference; Review document production and confidentiality order; Emails to/from opposing counsel re: confidentiality designations; Emails to/from clients re: case update. | 1.80 | 360.00 |
| 12/09/2013 | LFJ | Reviewed Memorandum of Law in Opposition to defendants' motion to compel arbitration and dismiss claims; reviewed pleading. | 1.50 | 525.00 |
| 12/10/2013 | DAJ | Review Answer by CSOKI. | 0.30 | 60.00 |
| 12/11/2013 | DAJ | Review text notice re: court conference over discovery issues; Prepare letter to Court re: conference dates. | 0.30 | 60.00 |
| 12/12/2013 | DAJ | Finalize letter to Judge Treece re: dates for discovery conference. | 0.30 | 60.00 |
| 12/13/2013 | DAJ | Review correspondence to Treece re: discovery conference; Review and calendar notice of discovery conference. | 0.70 | 140.00 |

| | | | | |
|---|---|---|---|---|
| 12/19/2013 | DAJ | Prepare for and attend discovery conference with RGD. Teleconference with RGD. Revise discovery documents. Teleconference with opposing counsel re: proposed tolling agreement. Research re: tolling agreements. | 3.40 | 680.00 |
| 12/19/2013 | RGD | Prepare for and participate in discovery conference. Telephone call from attorneys for defendants; Conference with clients. | 2.00 | 700.00 |
| 12/20/2013 | DAJ | Review minute entry of discovery conference. Research tolling agreements. | 0.50 | 100.00 |
| 12/23/2013 | DAJ | Review proposed tolling motion. | 0.50 | 100.00 |
| 12/24/2013 | DAJ | Discuss Cellular Sales' proposed tolling motion with RGD. E-mail to opposing counsel re: tolling. | 1.20 | 240.00 |
| 12/24/2013 | RGD | Review tolling agreement. Conference w/ DAJ. | 0.25 | 87.50 |
| 12/26/2013 | DAJ | Prepare counter proposal for tolling agreement. E-mail to RGD re: agreement. E-mail to opposing counsel re: agreement. | 3.50 | 700.00 |
| 12/27/2013 | DAJ | Discuss proposed tolling agreement with RGD. Revise proposal. E-mails to/from opposing counsel re: proposal. | 2.00 | 400.00 |
| 12/27/2013 | RGD | Conference w/ DAJ. Review tolling agreement. | 0.75 | 262.50 |
| 01/02/2014 | DAJ | Emails to/from opposing counsel re: conference, tolling and discovery; Telephone conference with opposing counsel; Prepare and file status report with Magistrate. | 2.50 | 500.00 |
| 01/02/2014 | RGD | Conference with DAJ; Conference with Attorney for defendants re: equitable tolling. | 1.00 | 350.00 |
| 01/04/2014 | DAJ | Review discovery order/ECF notice; Email to RGD re: same and next steps; Emails to/from G. Bartholomew re: FLSA actions option. | 1.70 | 340.00 |
| 01/05/2014 | DAJ | Email to G. Bartholomew re: notice of lawsuit/consent to join. | 0.10 | 20.00 |
| 01/06/2014 | DAJ | Revise tolling stipulation; Email to opposing counsel re: stipulation, conditional certificate and attorney conference; Discuss with RGD. | 1.00 | 200.00 |
| 01/06/2014 | RGD | Conference with DAJ; Review Decision of Magistrate re: conditional certification and discovery. | 1.00 | 350.00 |
| 01/07/2014 | DAJ | Emails to/from opposing counsel re: teleconference. | 0.20 | 40.00 |
| 01/08/2014 | DAJ | Teleconference with opposing counsel re: tolling stipulation and conditional certificate; Discuss with RGD. | 0.80 | 160.00 |
| 01/08/2014 | RGD | Prepare for and conduct conference with opposing counsel re: tolling issues; Conference with DAJ. | 0.50 | 175.00 |
| 01/09/2014 | DAJ | Emails to/from opposing counsel re: tolling stipulation; Finalize tolling stipulation. | 0.30 | 60.00 |
| 01/09/2014 | RGD | Review final tolling agreement; Conference with DAJ. | 0.25 | 87.50 |
| 01/10/2014 | DAJ | Review ECF notification re: tolling stipulation. | 0.10 | 20.00 |
| 01/13/2014 | DAJ | Review ECF notification re: tolling stipulation. | 0.10 | 20.00 |
| 01/17/2014 | DAJ | ECF notification re: Second Circuit Appeal. | 0.10 | 20.00 |
| 01/21/2014 | DAJ | Review ECF notification re: appeal of Treece Order and motion for injunction. | 0.10 | 20.00 |
| 01/21/2014 | RGD | Review appeal of Magistrate Order re: discovery; Conference with DAJ. | 0.50 | 175.00 |
| 01/22/2014 | DAJ | Review emergency motion and appeal of discovery order; Email to RGD; Discuss with RGD; Prepare letter to Court; Emails to/from opposing counsel re: filing of conditional certificate; Letter to Treece re: filing deadlines; Review ECF notification re: courtesy copies; Prepare Court copies for service. | 1.50 | 300.00 |

| | | | | |
|---|---|---|---|---|
| 01/22/2014 | RGD | Conference with DAJ re: application for class certification. | 0.25 | 87.50 |
| 01/23/2014 | DAJ | Telephone call from and email from/to B. Kendras re: Indiana cases and 30(b) testimony from Cellular Sales; Review ECF notice re: Second Circuit Appeal oral argument date; Discuss w/ RGD. | 0.80 | 160.00 |
| 01/24/2014 | DAJ | Review Order denying motion for preliminary injunction; Discuss with RGD. | 0.50 | 100.00 |
| 01/24/2014 | RGD | Review Order from Court; Conference with DAJ re: tactics. | 0.25 | 87.50 |
| 01/27/2014 | DAJ | Email from /to Judge Treece's court room deputy re: court conference; Discuss with RGD. | 0.20 | 40.00 |
| 01/28/2014 | DAJ | Email from J. Dougherty re: conference call; Review ECF notice re: same. | 0.10 | 20.00 |
| 01/29/2014 | DAJ | Email from/to J. Holick re: case update. | 0.10 | 20.00 |
| 02/03/2014 | DAJ | Email from B. Kondras re: Cellular Sales arguments re: minimum wage in Indiana arbitration; Email to RGD re: same. | 0.20 | 40.00 |
| 02/06/2014 | DAJ | Prepare for and attend teleconference re: conditional certifications; Prepare Stipulation and proposed notice. | 3.00 | 600.00 |
| 02/06/2014 | RGD | Conference with DAJ re: notice to class. | 0.50 | 175.00 |
| 02/07/2014 | DAJ | Revise conditional certification stipulation and notice of collective action; Email to opposing counsel re: same; Discuss same with RGD. | 2.00 | 400.00 |
| 02/08/2014 | DAJ | Review emails from B. Kondras and R. Dodson; Email to counsel. | 0.50 | 100.00 |
| 02/10/2014 | DAJ | Review email from J. Offerman re: conditional certification/notice re: reuse proposed conditional Certificate of Good Standing Stip and Notice; Email to opposing counsel re: same. | 2.60 | 520.00 |
| 02/11/2014 | DAJ | Telephone calls from/to Dougherty; Teleconference with opposing counsel re: conditional certificate of good standing; Discuss telephone conference with MTW; Revise proposed Conditional Certificate of Good Standing Stip and notice; Emails to/from opposing counsel; Draft and finalize letter motion. | 2.50 | 500.00 |
| 02/12/2014 | DAJ | Review ECF notice of adjournment of status report deadline. | 0.10 | 20.00 |
| 02/13/2014 | DAJ | Emails to/from Indiana counsel re: litigation; Emails to/from opposing counsel re: conditional certificate of good standing / notice of collective action; Revise proposed notice of collective action. | 1.00 | 200.00 |
| 02/14/2014 | DAJ | Emails to/from opposing counsel re: teleconference; Attend teleconference re: conditional cert/notice; Revise and finalize proposed Stipulation; Prepare opposition to appeal of discovery order. | 3.40 | 680.00 |
| 02/15/2014 | DAJ | Prepare opposition to appeal of Magistrate discovery order. | 3.00 | 600.00 |
| 02/16/2014 | DAJ | Prepare opposition to appeal of Magistrate discovery order. | 2.00 | 400.00 |
| 02/17/2014 | DAJ | Discuss with RGD events while away; Revise opposition to appeal of Magistrate discovery order per RGD revisions; Email to Indiana counsel re: teleconference. | 1.00 | 200.00 |
| 02/17/2014 | RGD | Conference with DAJ re: strategy for response to class certification issues; Review and revise Brief to District Court. | 1.00 | 350.00 |
| 02/18/2014 | DAJ | Review ECF notification re: court conference; Prepare letter to Court re: teleconference date; Finalize response to appeal of discovery order. | 1.00 | 200.00 |

| | | | | |
|---|---|---|---|---|
| 02/19/2014 | DAJ | Email to/from B. Kondras; Telephone conference with B. Kondras re: developments in Indiana; Discuss conference with RGD. | 0.80 | 160.00 |
| 02/19/2014 | RGD | Conference with DAJ re: factual investigation; Conference with counsel in related case re: strategy. | 1.00 | 350.00 |
| 02/20/2014 | DAJ | Prepare letter brief re: conditional certification/notice of action. | 1.00 | 200.00 |
| 02/21/2014 | DAJ | Prepare letter brief re: conditional certification/notice of action, | 4.00 | 800.00 |
| 02/22/2014 | DAJ | Prepare letter brief re: conditional certification/notice of action. | 1.00 | 200.00 |
| 02/25/2014 | DAJ | Prepare for teleconference before Judge Treece. | 1.00 | 200.00 |
| 02/26/2014 | DAJ | Email to RGD re: talking points for telephone conference; Prepare for and participate in telephone conference. | 2.00 | 400.00 |
| 02/26/2014 | RGD | Prepare for and participate in telephone hearing before court on class notice; Conference with DAJ. | 1.50 | 525.00 |
| 02/27/2014 | DAJ | Email to/from opposing counsel re: contact info for FLSA collective. | 0.20 | 40.00 |
| 02/27/2014 | PL | LAG - Class action organizational meeting. | 0.50 | 40.00 |
| 02/28/2014 | DAJ | Emails to/from opposing counsel re: court supervised notice; Strategize with RGD and paralegals re: notice process; Revise Court supervised notice, case authority and check on appeal. | 2.00 | 400.00 |
| 02/28/2014 | PL | (KS) Attend class action organizational meeting. | 0.50 | 40.00 |
| 02/28/2014 | PL | [CAS] Class action organizational meeting. | 0.50 | 40.00 |
| 02/28/2014 | RGD | Conference with DAJ re: notice; Meeting with paralegals re: procedures for notice to class. | 1.00 | 350.00 |
| 03/03/2014 | DAJ | Research case law for appellate argument. | 1.00 | 200.00 |
| 03/04/2014 | DAJ | Attend oral argument on appeal; Prepare RGD for oral argument; Necessary travel; Review new list of names for court supervised notice. | 7.50 | 1,500.00 |
| 03/04/2014 | RGD | Prepare for and attend appellate argument; Necessary travel. | 10.00 | 3,500.00 |
| 03/05/2014 | DAJ | Discuss with LAG and CAS distribution and monitoring of court supervised notice; Review ECF notice re: letter motion. | 0.80 | 160.00 |
| 03/05/2014 | PL | [CAS] Create Participant Database and Undeliverable Recipient Database in Excel. Prepare envelope and label mail merge. Print envelopes for mailing. Post returned envelopes to enclose with mailing. Make copies of Notice of Collective Action Lawsuit and Consent Form. Assemble envelopes enclosing Notice and Consent to be mailed on 3/7/14. | 6.00 | 480.00 |
| 03/07/2014 | DAJ | Oversee mailing of court supervised notice; Prepare and file status report re: supervised notice. | 1.00 | 200.00 |
| 03/08/2014 | DAJ | Emails from S. Moffitt re: case update. | 0.10 | 20.00 |
| 03/09/2014 | DAJ | Email to new plaintiffs re: case update; Prepare form letter to Opt-In plaintiffs. | 2.00 | 400.00 |
| 03/10/2014 | DAJ | Prepare letter to Opt-In plaintiffs; Email from C. Dursley; Email from J. Holick re: case update. | 3.50 | 700.00 |
| 03/10/2014 | PL | [CAS] Received signed Consent Form from Christopher Dursley and updated contact information on spreadsheet per signed Consent Form. | 0.30 | 24.00 |
| 03/11/2014 | DAJ | Emails to/from J. Holick re: case update; Prepare filing of Dursley consent form; Prepare Opt-In letter; Email to C. Dursley re: filing of consent form. | 4.50 | 900.00 |
| 03/11/2014 | PL | LAG: Receipt/review consent of C. Dursley; Office conference with DAJ re: filing same; Redact personal info; Electronically file consent with US District Court. | 0.90 | 72.00 |

| | | | | |
|---|---|---|---|---|
| 03/12/2014 | DAJ | Email to opposing counsel re: undeliverable notice; Revise letter to Opt-Ins. | 1.20 | 240.00 |
| 03/12/2014 | PL | [CAS] Notices returned undeliverable for Mitchell Duncan, Nick Naveroski and Julie Miller. Forwarding time expired. Updated addresses per post office label and re-mailed to new addresses. Updated contact information on spreadsheet. Notice returned undeliverable for Vernon Pedro no forwarding address available. Updated spreadsheet accordingly. Sent e-mail to DAJ with Mr. Pedro's information to follow up on with Cellular Sales. | 0.50 | 40.00 |
| 03/12/2014 | RGD | Review Court of Appeals Decision; Conference with DAJ; Revise letter to Opt-In plaintiffs. | 2.00 | 700.00 |
| 03/12/2014 | RGD | Revise class communications. | 2.00 | 700.00 |
| 03/13/2014 | DAJ | Review Second Circuit Decision; Discuss same with RGD; Email to lead plaintiffs re: same; Revise Opt-In letter in light of decision; Research costs on Second Circuit Decision; Discuss costs with RGD. | 2.50 | 500.00 |
| 03/13/2014 | PL | [CAS] Signed Consent received from Charlene Noel. Updated contact information on spreadsheet per signed Notice. Telephone call from Marisa Morabito re: questions about being out of state and how that effects if she has to be in Court. Transferred called to DAJ to field questions. | 0.25 | 20.00 |
| 03/13/2014 | PL | LAG: Final revisions to Opt-In letter to clients; Email same with amended Complaint. | 0.40 | 32.00 |
| 03/13/2014 | PL | LAG: Receipt/review consent form from Charlene Noel; Redact same; E-file with Court. | 0.50 | 40.00 |
| 03/13/2014 | PL | LAG: Revisions to Opt-In letter per RGD. | 0.90 | 72.00 |
| 03/14/2014 | DAJ | Email to opposing counsel re: returned undelivered notice. | 0.10 | 20.00 |
| 03/14/2014 | PL | [CAS] Notice returned undeliverable as addressed for Shawn Adams unable to forward. Updated spreadsheet accordingly. Sent e-mail to DAJ with Mr. Adam's information to follow up on with Cellular Sales. Received signed Consent Form from Brandon Moores and updated contact information on spreadsheet per signed Consent Form. Scanned and redacted form for e-filing. E-filed with NDNY. | 0.50 | 40.00 |
| 03/14/2014 | PL | LAG: Opt-In letter to Charlene Noel; Update class action log; Create ECF Instructions. | 0.90 | 72.00 |
| 03/16/2014 | DAJ | Email from opposing counsel re: updated address information for notices returned; Email to LAG and CAS re: same. | 0.20 | 40.00 |
| 03/17/2014 | DAJ | Email to opposing counsel re: returned collective notices. | 0.20 | 40.00 |
| 03/17/2014 | PL | [CAS] Notices returned for Ramsey Parnell, Derek Born, Shelly Pousson, Christopher Williams, Daniel Ribeth, Dan Seifert, Jose Villatoro and Wan No - Undeliverable as addressed - no forwarding address available. Updated spreadsheet accordingly. Sent e-mail to DAJ with names and scan of envelopes to follow up on with Cellular Sales and get updated contact information. | 0.50 | 40.00 |
| 03/17/2014 | PL | [CAS] Notices returned undeliverable for Phillip Ronneberg. Forwarding time expired. Updated addresses per post office label and re-mailed to new addresses. Updated contact information on spreadsheet. | 0.10 | 8.00 |
| 03/17/2014 | PL | LAG: Opt-In letter to Brandon Moores; Update class action log. | 0.30 | 24.00 |
| 03/18/2014 | DAJ | Email from/to J. Tromblay re: case; Emails from opposing counsel re: consolidation; Emails from/to opposing counsel re: investigative measures in event of undeliverable mail; Draft proposed letter motion; Research consolidation of actions. | 2.50 | 500.00 |

| | | | | |
|---|---|---|---|---|
| 03/18/2014 | PL | [CAS] Notices returned undeliverable for Eric Shugart and Ryan Bowling - Undeliverable as addressed - no forwarding address available. Updated spreadsheet accordingly. Sent e-mail to DAJ with names and scan of envelopes to follow up on with Cellular Sales and get updated contact information. | 0.20 | 16.00 |
| 03/18/2014 | PL | LAG: Receipt/review signed consent from J. Miller; Redact personal information; E-file Consent with Court; Opt-In letter to J. Miller; Update class action log. | 0.40 | 32.00 |
| 03/18/2014 | PNS | Conference w/ DAJ. | 0.40 | No Charge |
| 03/18/2014 | RGD | Review emails re: contacting plaintiffs; Conference with DAJ re: tactics. | 0.50 | 175.00 |
| 03/19/2014 | DAJ | Review transcript of 2/26/14 court conference; Emails from/to opposing counsel re: investigative measures; Discuss with RGD; Prepare letter motion for clarification re: investigative measures. | 1.50 | 300.00 |
| 03/19/2014 | PL | [CAS] Notices returned undeliverable for Aaron Christner, Tim Headrick, Dwayne Whitmore, Chris Hart, Stephen Meyer, Christopher Westfall & Kayla Persaud - Undeliverable as addressed - no forwarding address available. Updated spreadsheet accordingly. Sent e-mail to DAJ with names and scan of envelopes to follow up on with Cellular Sales and get updated contact information. Received signed Consent Form from Christopher Dursley and updated contact information on spreadsheet per signed Consent Form. | 0.50 | 40.00 |
| 03/19/2014 | PL | LAG: Receipt/review signed consent from D. Camp; Redact personal information; E-file Consent with Court; Opt-In letter to D. Camp; Update class action log. | 0.40 | 32.00 |
| 03/19/2014 | RGD | Conference with DAJ. | 0.50 | 175.00 |
| 03/20/2014 | DAJ | Finalize letter motion to M.J. Treece; Email to opposing counsel re: investigative measures; Email from J. Miller re: case; Review response to letter motion; Discuss case with RGD. | 1.00 | 200.00 |
| 03/20/2014 | RGD | Conference with DAJ re: notice of class and request for clarification. | 0.50 | 175.00 |
| 03/21/2014 | DAJ | Email from opposing counsel re: updated contact information; Email to opposing counsel re: returned notices. | 0.50 | 100.00 |
| 03/21/2014 | PL | LAG: Receipt/review signed consent form from Marisa Morabito; Redact personal information; E-file Consent Form with Court; Opt-In letter to M. Morabito; Update case action log. | 0.40 | 32.00 |
| 03/21/2014 | RGD | Review notices; Draft letter to class members; Conference with DAJ. | 0.50 | 175.00 |
| 03/24/2014 | DAJ | Email from opposing counsel re: updated contact info; Review fax of Collective action notice; Review ECF notification re clarification order; Discuss order with RGD; Email to opposing counsel re: new undeliverable collective action notices; Research consolidation of actions. | 2.00 | 400.00 |
| 03/24/2014 | PL | CAS Processed 6 return items. Scanned and emailed info to DAJ. Updated spreadsheet accordingly. Reorganized spreadsheet to simply columns for necessary information. Updated address received by DAJ from Cellular sales. Received one signed consent gave to LAG to file after updating contact information. Emailed list of outstanding needed addresses to DAJ. | 1.00 | 80.00 |
| 03/24/2014 | PL | LAG: Receipt/review signed consent form from Kyle Degon; Redact personal information; E-file Consent Form with Court; Opt-In letter to K. Degon; Update case action log. | 0.40 | 32.00 |

| | | | | |
|---|---|---|---|---|
| 03/24/2014 | PL | LAG: Receipt/review signed consent form from Jaquennette Harris; Redact personal information; E-file Consent Form with Court; Opt-In letter to J. Harris; Update case action log. | 0.40 | 32.00 |
| 03/24/2014 | RGD | Conference with DAJ; Review Decision re: contacting potential class members. | 0.50 | 175.00 |
| 03/25/2014 | DAJ | Discuss with CAS call from C. Demetris; Email to opposing counsel re: undeliverable collective action notices; Email from opposing counsel re: updated contact info; Telephone call from K. Degon re: case. | 1.50 | 300.00 |
| 03/25/2014 | PL | Receipt of signed consent from Drake Hewitt. Updated contact info on spreadsheet. Gave signed consent to LAJ to file via ECF. | 0.10 | 8.00 |
| 03/25/2014 | PL | [CAS] Internet search for address information on Daniel Ribeth. | 0.25 | 20.00 |
| 03/25/2014 | PL | LAG: Receipt/review signed consent form from Drake Hewitt; Redact personal information; E-file Consent Form with Court; Opt-In letter to D. Hewitt; Update case action log. | 0.40 | 32.00 |
| 03/26/2014 | DAJ | Email from/to CAS re: D. Ribeth contact info. | 0.10 | 20.00 |
| 03/26/2014 | PL | [CAS] Per DAJ instruction re-mailed and/or e-mailed noticed to Zoila Maldonado, Louis Porter and Matt Heighes. Updated database to reflect current information provided by Cellular Sales. Telephone call to Daniel Ribeth re: obtaining updated mailing address or e-mail to re-send Notice. No answer left message. Spoke with Kyle Degon re: documents he should send in to DAJ. | 0.50 | 40.00 |
| 03/26/2014 | RGD | Conference with DAJ re: status of class options. | 0.25 | 87.50 |
| 03/27/2014 | DAJ | Email to/from plaintiffs re: seeking contact information re undeliverable notices; Email to/from J. Holick re: litigation questions; Review itemized bill of costs and research and prepare objections to same. | 3.50 | 700.00 |
| 03/27/2014 | PL | [CAS] Telephone conversation with Daniel Ribeth. Mr. Ribeth returned our call regarding updated contact information and provided his e-mail address and mailing address. Updated spreadsheet accordingly. | 0.20 | 16.00 |
| 03/27/2014 | RGD | Conference with DAJ; Review and revise opposition to costs application. | 0.50 | 175.00 |
| 03/28/2014 | DAJ | Emails to opposing counsel re: undeliverable mail; Finalize opposition to bill of costs. | 0.50 | 100.00 |
| 03/28/2014 | PL | [CAS] E-mailed notice to Daniel Ribeth at e-mail addressed provided by him. Receipt of one notice returned unclaimed for Alex Brown. Provided information to DAJ to contact Cellular Sales for updated contact information. Performed due diligence in looking up current contact information for Tim Headrick, Chris Hart and Annette Moody. None found. Per DAJ called phone number provided by Cellular Sales. Phone number for Ms. Moody was incorrect. Phone number for Mr. Hart disconnected no further information available. LM for Mr. Headrick. Message stated he worked for Cellular Sales. Updated spreadsheet accordingly for all entries. | 1.00 | 80.00 |
| 03/28/2014 | RGD | Call from plaintiff re: status report; Review and finalize letter to Second Circuit. | 1.00 | 350.00 |
| 03/30/2014 | DAJ | Follow up with opposing counsel re: consolidation. | 0.10 | 20.00 |
| 03/31/2014 | DAJ | Email from opposing counsel re: consolidation of claims. Research and draft letter motion re: consolidation. Review ECF notices re: defective filing and letter withdrawal of itemized bill of costs. Email to opposing counsel re: additional mail returned undeliverable. | 4.20 | 840.00 |

| | | | | |
|---|---|---|---|---|
| 03/31/2014 | RGD | Conference w/ DAJ re: response to defendants' application and status report on class action opt-ins. | 0.50 | 175.00 |
| 04/01/2014 | DAJ | Emails to/from opposing counsel re: updated contact information for FLSA collective notice; Research and prepare letter motion to Court re: consolidation. | 1.50 | 300.00 |
| 04/01/2014 | RGD | Conference with DAJ re: opt in process. | 0.25 | 87.50 |
| 04/02/2014 | DAJ | Emails from/to opposing counsel re: updated contact information for collective action notice; Research and prepare letter motion re: consolidation. | 2.50 | 500.00 |
| 04/02/2014 | PL | Organized database and letters resent or emailed to updated addresses. Emailed notices to Cheryl Demetreus, Aaron Christner, Christine Coglitore, Ryan Bowling and Brian Arriaga per DAJ to updated email contacts. Telephone call from Christine Coglitore re: questions on notice emailed to her gave call to DAJ. Due diligence to find current contact info for Jeff Walling, Phillip Ronnenberg, Heather Templin and Kyle Welch. One item returned undeliverable for Shelly Pousson and one signed consent for Adam Miller. Filed signed consent from Adam Miller. Updated database accordingly. | 1.50 | 120.00 |
| 04/02/2014 | RGD | Review opt ins; Conference with DAJ re: communications with potential opt ins. | 0.50 | 175.00 |
| 04/03/2014 | DAJ | Emails from/to plaintiffs re: contact info for opt-in plaintiffs; Research and prepare letter motion re: consolidation. | 2.00 | 400.00 |
| 04/04/2014 | DAJ | Emails to plaintiffs/opt in plaintiffs re: contact information for opt in plaintiffs; Emails from/to C. Noel re: contact info; Prepare letter motion re: consolidation. | 2.30 | 460.00 |
| 04/04/2014 | PL | [CAS] one returned item for Mia Bonomo. Scanned and sent to DAJ to follow-up with Cellular Sales. Gave status update to DAJ and RGD regarding outstanding items needing updated address. Phone calls placed to Kyle Welch, Phillip Ronnenberg, Ryan Bowling, Heather Templin and Jeff Walling to try to obtain current contact information. Status email sent to DAJ and RGD with results of the calls. Database updated accordingly. | 0.75 | 60.00 |
| 04/04/2014 | RGD | | 1.00 | No Charge |
| 04/07/2014 | DAJ | Emails to plaintiffs/opt-in plaintiffs re: seeking updated contact information; Emails to C. Westfall re: consent form; Revise letter motion re: consolidation; Review ECF notice re: motion letter. | 2.00 | 400.00 |
| 04/07/2014 | PL | [CAS] Received signed consents from Chris Westfall and Britney Ross. Sent to LAG to file ECF. Re-mailed notice to Nigel Ross at same address for Britney Ross per DAJ as he was listed as her emergency contact and the phone number matched. Updated database accordingly. Signed up for LinkedIn Business per RGD in order to further search for contact information on persons whose's notices have been returned and/or whose telephone numbers don't work. | 0.50 | 40.00 |
| 04/07/2014 | PL | Receipt/review signed consent form from Christopher Westfall; Redact personal information; E-file consent form with Court; Opt-in letter to C. Westfall; Update class action log. | 0.40 | 32.00 |
| 04/07/2014 | PL | Receipt/review signed consent form from Britney Ross; Redact personal information; E-file consent form with Court; Opt-in letter to B. Ross; Update class action log. | 0.40 | 32.00 |
| 04/07/2014 | RGD | Review motion to consolidate; Conference with DAJ re: search for plaintiffs addresses. | 1.00 | 350.00 |
| 04/08/2014 | DAJ | Review ECF notice re: mandate. | 0.10 | 20.00 |

| | | | | |
|---|---|---|---|---|
| 04/11/2014 | DAJ | Review Sixth Circuit Opinion in Russell; Prepare letter motion to Court re: same; Discuss with RGD; Revise and file motion; Review defendants' response to letter motion for Court conference re: consolidation; Discuss response with RGD. | 3.30 | 660.00 |
| 04/11/2014 | RGD | Conference with DAJ re: supplemental briefing to Court; Review and revise letter to Court. | 0.50 | 175.00 |
| 04/14/2014 | DAJ | Email to A. Miller re: questions; Review response to letter motion re: new case authority. | 0.30 | 60.00 |
| 04/14/2014 | RGD | Review defendants' response to motion to supplement record; Conference with DAJ re: notice to class members. | 0.50 | 175.00 |
| 04/15/2014 | RGD | Conference with DAJ re: contact prospective plaintiffs. | 0.50 | 175.00 |
| 04/17/2014 | DAJ | Review ECF notice re: briefing on mandate from Second Circuit appeal decision and Court conference re: consolidation; Email to RGD re: same. | 0.30 | 60.00 |
| 04/23/2014 | PL | [CAS] Received signed consent from Kayla Persaud. Updated contact information on database and scanned to LAG to file with NDNY. | 0.20 | 16.00 |
| 04/23/2014 | PL | Receipt/review signed consent form from Kayla Persaud; Redact personal information; E-file consent form with Court; Opt-in letter to K. Persaud; Update class action log. | 0.40 | 32.00 |
| 04/28/2014 | DAJ | Telephone calls from/to R. Dotson re: case update. | 0.50 | 100.00 |
| 04/29/2014 | DAJ | Email from/to A. Miller re: opt in plaintiff re: questions. | 0.20 | 40.00 |
| 04/30/2014 | DAJ | Review filing re: Second Circuit mandate by defendants; Discuss with RGD. | 0.50 | 100.00 |
| 04/30/2014 | RGD | Conference with DAJ re: response to defendants' statement to Court and remand. | 0.25 | 87.50 |
| 05/05/2014 | PL | [CAS] received signed consent from John Jones. Updated contact information in database. Scanned to LAG to file with NDNY. | 0.20 | 16.00 |
| 05/05/2014 | PL | Receipt/review signed consent form from John Jones; Redact personal information; E-file consent form with Court; Opt-in letter to J. Jones; Update class action log. | 0.40 | 32.00 |
| 05/07/2014 | DAJ | Email to/from opposing counsel re: scheduling and opt-in. | 0.60 | 120.00 |
| 05/08/2014 | DAJ | Emails to/from RGD re: schedules & telephone conference; Email to opposing counsel re: same. | 0.10 | 20.00 |
| 05/09/2014 | DAJ | Email to opposing counsel re: scheduling telephone conference. | 0.10 | 20.00 |
| 05/12/2014 | DAJ | Email from/to B. Moores re: update; Emails to/from opposing counsel re: conference scheduling; Prepare letter to Court extending joint litigation plan submission; Review ECF notice. | 1.40 | 280.00 |
| 05/13/2014 | DAJ | Discuss litigation plan with RGD; Emails to/from opposing counsel re: teleconference; Attend teleconference with RGD and opposing counsel. | 1.00 | 200.00 |
| 05/13/2014 | RGD | Prepare for and participate in conference with counsel over discovery schedule; Conference with DAJ. | 1.00 | 350.00 |
| 05/15/2014 | DAJ | Prepare joint submission re: litigation plan; Review Hollar consent form; Emails to/from Hollar re: consent form; Discuss with RGD; Prepare letter motion to Court re: same; Emails to opposing counsel re: same; E-file Hollar consent form. | 3.50 | 700.00 |
| 05/15/2014 | PL | Redacted signed consent for Richard Hollar II per DAJ. Updated contact information on database. Saved signed consent and redacted signed consent to file. | 0.20 | 16.00 |
| 05/15/2014 | RGD | Conference with DAJ re: late notice of opt-in; Review letter to court. | 0.50 | 175.00 |

| | | | | |
|---|---|---|---|---|
| 05/16/2014 | DAJ | Emails to/from opposing counsel re: Hollar consent; Revise and file letter motion re: same; Prepare joint litigation plan. | 1.00 | 200.00 |
| 05/16/2014 | RGD | Conference with DAJ; Review court submissions. | 0.25 | 87.50 |
| 05/19/2014 | DAJ | Revise joint litigation plan; Email same to opposing counsel; Review ECF notice. | 0.50 | 100.00 |
| 05/20/2014 | DAJ | Research and prepare response to Cellular Sales brief re: impact of Second Circuit Mandate. | 7.00 | 1,400.00 |
| 05/20/2014 | RGD | Conference with DAJ re: reply to court on effect of remand. | 0.25 | 87.50 |
| 05/21/2014 | DAJ | Review/revise and file letter brief to Court re: Second Circuit Mandate; Review response to letter motion re: Hollar consent form; Emails from/to J. Germanto re: participating in action. | 3.00 | 600.00 |
| 05/21/2014 | RGD | Review and revise brief to court on remand. | 1.00 | 350.00 |
| 05/22/2014 | DAJ | Emails to/from opposing counsel re: joint litigation plan; Revise and file litigation plan; Review ECF notice re: Hollar consent form. | 1.00 | 200.00 |
| 05/23/2014 | RGD | Conference with DAJ re: tactics for discovery; Finalize letter to Court. | 0.25 | 87.50 |
| 05/27/2014 | DAJ | Email from/to D. Rayser re: participation in law suit. | 0.30 | 60.00 |
| 05/28/2014 | DAJ | Review Reply Memorandum of Law on Second Circuit Mandate. | 0.30 | 60.00 |
| 06/09/2014 | DAJ | Research case law on 207(i) exemption. | 0.50 | 100.00 |
| 06/12/2014 | DAJ | Emails from/to and telephone call to R. Kandres re: case; Discuss with RGD. | 1.00 | 200.00 |
| 06/12/2014 | RGD | Conference with DAJ re: companion cases. | 0.25 | 87.50 |
| 06/23/2014 | RGD | Conference with DAJ re: discovery preparation. | 0.25 | 87.50 |
| 06/26/2014 | PL | (LAG) Conference with RGD, DAJ & CAS re: document production and discovery issues. | 0.50 | 40.00 |
| 06/26/2014 | PL | Conference w/ RGD, DAJ & LAG re: document production and discovery issues. | 0.50 | 40.00 |
| 06/26/2014 | RGD | Conference with DAJ, LAG and CAS re: document production and discovery management issues. | 0.50 | 175.00 |
| 06/27/2014 | PL | [CAS] Review of Holick document binders to assess course of action for document organization. | 0.50 | 40.00 |
| 06/30/2014 | DAJ | Email from/to opposing counsel re: mandatory disclosure; Discuss with RGD. | 0.20 | 40.00 |
| 06/30/2014 | PL | [CAS] Begin organization of Holick documents on "I" drive. Label document scans provided by J. Holick with file name. Print working copies to incorporate into Holick binders. | 3.50 | 280.00 |
| 07/07/2014 | DAJ | Review letter motion by defendants; ECF notice; Discuss with RGD. | 0.30 | 60.00 |
| 07/07/2014 | PL | [CAS] Continued work on document organization. | 3.50 | 280.00 |
| 07/07/2014 | RGD | Conference with DAJ re: settlement proposal and discovery schedule. | 0.25 | 87.50 |
| 07/08/2014 | DAJ | Prepare response to letter brief re: discovery stay. | 1.50 | 300.00 |
| 07/08/2014 | PL | [CAS] Continue organization of documents for production. | 1.00 | 80.00 |
| 07/09/2014 | PL | Continue document organization for discovery. | 5.00 | 400.00 |
| 07/14/2014 | PL | Conference w/ CS and RGD re: organization and cataloging of discovery materials. | 0.25 | 20.00 |
| 07/14/2014 | PL | [CAS] Consult with KS and RGD regarding progress on document organization. Scan documents and continue with organization. | 5.50 | 440.00 |

| | | | | |
|---|---|---|---|---|
| 07/14/2014 | RGD | Conference with KS and CZ re: document production. | 0.50 | 175.00 |
| 07/15/2014 | DAJ | Emails to/from J. Miller re: documents for disclosure. | 0.20 | 40.00 |
| 07/15/2014 | PL | [CAS] Continued document organization and scanning. | 5.50 | 440.00 |
| 07/16/2014 | PL | [CAS] Continued document organization and scanning. | 5.00 | 400.00 |
| 07/17/2014 | DAJ | Prepare for and attend court conference; Review ECF notification. | 1.00 | 200.00 |
| 07/17/2014 | PL | Consult with RGD on Document Production Discovery. Meet with DAJ re deadline for completion of document organization. Continue document organization and scanning. | 7.50 | 600.00 |
| 07/17/2014 | PNS | Conference w/ DAJ. | 0.20 | 35.00 |
| 07/18/2014 | DAJ | Review court order; Email to lead plaintiffs re: case status. | 0.50 | 100.00 |
| 07/18/2014 | PL | [CAS] Conference w/ DAJ re progress update on document organization. Continued work on document organization and scanning, Meeting with RGD to discuss timeline for completion of document organization. | 9.00 | 720.00 |
| 07/21/2014 | PL | [CAS] Continued document organization and scanning and logging. | 10.00 | 800.00 |
| 07/22/2014 | DAJ | Email to J. Holick re: mandatory disclosure; Prepare letter to class re: case status; Finalize letter to class. | 0.80 | 160.00 |
| 07/22/2014 | PL | [CAS] Continued document sorting, scanning and organization. | 9.50 | 760.00 |
| 07/22/2014 | PL | [AD 5:00 pm to 7:00 pm] Confer with DAJ and CAS; begin review of Pratt documents. | 2.00 | 160.00 |
| 07/22/2014 | PNS | Review DAJ email. Research issue re: reclass. and discovery. Conference w/ DAJ. | 0.90 | 157.50 |
| 07/23/2014 | DAJ | Prepare letter to class re: case status; Prepare Mandatory Disclosure. | 2.50 | 500.00 |
| 07/23/2014 | PL | [CAS] Continued document organization and scanning. Consult with DAJ re status update. | 7.50 | 600.00 |
| 07/23/2014 | PL | [AD] Read Complaint. | 0.75 | 60.00 |
| 07/24/2014 | DAJ | Emails from class members re: case; Revise case status letter to class; Prepare mandatory disclosure. | 3.00 | 600.00 |
| 07/24/2014 | PL | (CAS) Continued document scanning and organization. | 9.50 | 760.00 |
| 07/24/2014 | RGD | Review and revise letter to clients; Conference with DAJ. | 0.50 | 175.00 |
| 07/25/2014 | DAJ | Prepare Mandatory Disclosure. | 3.50 | 700.00 |
| 07/25/2014 | PL | [CAS] Continued document organization. | 6.00 | 480.00 |
| 07/26/2014 | DAJ | Prepare Mandatory Disclosure. | 1.50 | 300.00 |
| 07/26/2014 | PL | (CAS) organization, scanning and printing documents for mandatory disclosure | 11.50 | 920.00 |
| 07/27/2014 | DAJ | Prepare Mandatory Disclosure; Email to lead plaintiffs re: same. | 3.00 | 600.00 |
| 07/27/2014 | PL | (CAS) Continue document organization, scanning and logging on spreadsheet. | 6.50 | 520.00 |
| 07/27/2014 | PL | Review and log Pratt documents for production in mandatory disclosure; review and mark previously scanned Pratt documents. | 6.25 | 500.00 |
| 07/28/2014 | DAJ | Prepare Mandatory Disclosure; Research and prepare letter brief re: reclassification / discovery; Emails to/from class re: disclosure. | 6.00 | 1,200.00 |
| 07/28/2014 | PL | (cas) continued document organization & scanning | 8.50 | 680.00 |

| | | | | |
|---|---|---|---|---|
| 07/28/2014 | PL | [AD] Rename previously scanned Pratt documents to conform to identification in log; remove Bates numbers from previously scanned Pratt documents; review and correct log entries for Pratt documents; confer with DAJ, LFJ and CAS. | 2.25 | 180.00 |
| 07/29/2014 | DAJ | Prepare Mandatory Disclosure; Research/prepare letter brief re: reclassification/discovery. | 5.50 | 1,100.00 |
| 07/29/2014 | LFJ | Conferences with DAJ re: production of documents and mandatory disclosures. | 0.40 | 140.00 |
| 07/29/2014 | PL | [AD] Correct typos on Pratt log entries; recheck Pratt documents names for conformance to identification on log; recheck Pratt documents for Bates number removal; identify additional Pratt document for DAJ's review for inclusion; email to DAJ, CAS and LFJ. | 1.00 | 80.00 |
| 07/29/2014 | PL | Continue document organization and scanning. Process documents emailed by T. Pratt, print and scan. | 6.50 | 520.00 |
| 07/29/2014 | PNS | Research joint employer liability and relevance of reclassification. Conference w/ DAJ. Memo to file. | 4.90 | 857.50 |
| 07/30/2014 | DAJ | Prepare Mandatory Disclosure; Research/prepare letter brief re: reclassification/discovery. | 6.00 | 1,200.00 |
| 07/30/2014 | PL | (CAS) Document organization and scanning | 6.50 | 520.00 |
| 07/30/2014 | RGD | | 1.00 | 350.00 |
| 07/31/2014 | DAJ | Finalize Mandatory Disclosure and letter brief. | 3.50 | 700.00 |
| 07/31/2014 | PL | Completion of document organization for Mandatory Disclosure. Bates numbered documents and finalized Mandatory Disclosure. | 7.50 | 600.00 |
| 08/01/2014 | PL | Prepare CD to be picked up by Joe Doherty, Esq. per DAJ's request, | 0.50 | 40.00 |
| 08/04/2014 | DAJ | Emails from J. Miller re: documents for disclosure. | 0.10 | 20.00 |
| 08/05/2014 | DAJ | Emails to/from A. Miller re: unemployment and case. | 0.30 | No Charge |
| 08/06/2014 | DAJ | Prepare document demands/interrogatories. | 2.20 | 440.00 |
| 08/07/2014 | DAJ | Prepare document demands and interrogatories. | 4.00 | 800.00 |
| 08/08/2014 | DAJ | Prepare document demands and interrogatories. | 3.00 | 600.00 |
| 08/10/2014 | DAJ | Email to A. Miller re: unemployment. | 0.20 | 40.00 |
| 08/11/2014 | DAJ | Prepare interrogatories and document demands. | 1.50 | 300.00 |
| 08/12/2014 | DAJ | Review Interrogatories/document demands; Email to/from J. Dougherty re: mandatory disclosures. | 0.50 | 100.00 |
| 08/18/2014 | PL | [CAS} Document organization. | 1.50 | 120.00 |
| 08/19/2014 | DAJ | Email from/to CAS re: issue with disclosure. | 0.10 | 20.00 |
| 08/20/2014 | PL | [CAS] Document organization. | 1.00 | 80.00 |
| 08/21/2014 | PL | [CAS] Document organization and update of master document database spreadsheet. | 2.00 | 160.00 |
| 08/25/2014 | PL | [CAS] Continued document organization and spreadsheet update. | 2.00 | 160.00 |
| 08/26/2014 | PL | Continued updating of master spreadsheet for discovery document organization. | 1.00 | 80.00 |
| 08/27/2014 | DAJ | Prepare Supplemental mandatory disclosure; Email to/from A. Miller re: disclosure. | 1.00 | 200.00 |
| 08/27/2014 | RGD | Conference with DAJ re: mandatory disclosure issues; Review and revise interrogatories and document demands. | 1.50 | 525.00 |

| | | | | |
|---|---|---|---|---|
| 08/28/2014 | DAJ | Revise discovery demands; Prepare supplemental mandatory disclosure; Review 9th Circuit Federal Express misclassification decision. | 1.90 | 380.00 |
| 08/28/2014 | PL | Update master database and organize documents in subfolders. | 2.00 | 160.00 |
| 08/29/2014 | DAJ | Revise discovery demands; Prepare supplemental disclosure; Prepare memo to RGD re: demands. | 2.80 | 560.00 |
| 09/01/2014 | DAJ | Revise discovery demands; Prepare memo to RGD re: same. | 1.50 | 300.00 |
| 09/02/2014 | DAJ | Revise discovery demands; Review filing by defendants. | 2.00 | 400.00 |
| 09/02/2014 | RGD | Review and revise discovery documents. | 1.00 | 350.00 |
| 09/03/2014 | DAJ | Revise discovery demands. | 1.00 | 200.00 |
| 09/03/2014 | RGD | Review and revise discovery demands; Conference with DAJ. | 0.25 | 87.50 |
| 09/04/2014 | DAJ | Revise and finalize document demands; Review consent form from Luis Mota and email to Mr. Mota re: same. | 0.50 | 100.00 |
| 09/08/2014 | DAJ | Review document demands served on named defendants. | 0.10 | 20.00 |
| 09/11/2014 | DAJ | Review discovery demands served on opt-in plaintiffs. | 0.10 | 20.00 |
| 09/15/2014 | PL | [cas] begin set up of plaintiff's bates numbered log. | 2.00 | 160.00 |
| 09/17/2014 | PL | [cas] Continued working on plaintiff's bates number log. | 2.00 | 160.00 |
| 09/19/2014 | PL | [cas] Continued working on plaintiff's bates number log. | 1.00 | 80.00 |
| 09/24/2014 | DAJ | Review Treece discovery order; Discuss with RGD. | 0.20 | 40.00 |
| 09/24/2014 | RGD | Review Discovery Order. | 0.25 | 87.50 |
| 09/25/2014 | DAJ | Review discovery demands; Discuss with RGD; Email to opposing counsel re: discovery deadline. | 0.40 | 80.00 |
| 09/25/2014 | PL | Continued Bates Number Log | 3.50 | 280.00 |
| 09/25/2014 | RGD | Conference with DAJ re: discovery. | 0.25 | 87.50 |
| 09/26/2014 | DAJ | Emails from/to opposing counsel re: discovery deadline. | 0.30 | 60.00 |
| 09/30/2014 | DAJ | Review order affirming discovery. Conference w/ RGD. | 0.20 | 40.00 |
| 10/14/2014 | DAJ | Email from class participant (Noel) re: status. | 0.10 | 20.00 |
| 10/15/2014 | DAJ | Email to class participant (Noel) re: case status. | 0.20 | 40.00 |
| 10/21/2014 | DAJ | Review order denying motion to compel; Review order on mandate; Discuss orders with RGD; Email to named plaintiffs re: orders. | 1.00 | 200.00 |
| 10/21/2014 | RGD | Review discovery demands; Prepare outline for response; Review Decision from Court; Conference with DAJ. | 1.00 | 350.00 |
| 10/21/2014 | RGD | Review Decisions from Court on motion to compel arbitration and motion to consolidate; Conference with DAJ. | 1.50 | 525.00 |
| 10/23/2014 | CRS | Met with DAJ and RGD to discuss approach to discovery. | 0.20 | 16.00 |
| 10/23/2014 | DAJ | Telephone call from J. Dougherty re: case; Telephone call from potential opt-in plaintiff re: joining; Discuss with CRS and RGD responding to discovery; Draft letter to clients re: case status and discovery. | 3.00 | 600.00 |
| 10/23/2014 | RGD | Conference with DAJ and CRS re: reply to discovery demands. | 0.50 | 175.00 |
| 10/24/2014 | DAJ | Email to opposing counsel re: teleconference; Discuss with RGD. | 1.10 | 220.00 |
| 10/27/2014 | CRS | Read RGD's guidance on discovery; reviewed DAJ's correspondence to members of class. | 2.20 | 176.00 |

| | | | | |
|---|---|---|---|---|
| 10/28/2014 | CRS | Edited DAJ's letter to class members re: defendant's discovery requests; reviewed pleadings to prepare for discovery responses; reviewed defendant's discovery demands for Kayla Persaud. | 1.40 | 112.00 |
| 10/28/2014 | RGD | Revise letter to clients re: discovery issues and report on litigation. | 1.00 | 350.00 |
| 11/04/2014 | DAJ | Emails to/from opposing counsel re: teleconference; Prepare notes/positions for conference | 2.00 | 400.00 |
| 11/06/2014 | DAJ | Prepare for teleconference; Discuss with RGD prior to conference; Attend teleconference; Email from to J. Holick re: discovery responses. | 1.50 | 300.00 |
| 11/06/2014 | RGD | Prepare for and participate in conference with defendants' counsel re: scheduling in light of recent decisions. | 1.50 | 525.00 |
| 11/07/2014 | DAJ | Prepare email to opposing counsel re: conference/litigation plan; Emails from/to J. Holick re: document production. | 1.00 | 200.00 |
| 11/07/2014 | RGD | Review emails with clients re: discovery issues; Conference with DAJ. | 0.50 | 175.00 |
| 11/09/2014 | DAJ | Revise email to opposing counsel re: conference/litigation plan; Email to RGD re: opposing counsel email; Emails from/to J. Holick and draft re: text message recovery. | 1.00 | 200.00 |
| 11/10/2014 | DAJ | Revise and send email to opposing counsel re" litigation plan/conference; Emails to/from J. Holick and J. Miller re: production of documents/tax returns. | 1.40 | 280.00 |
| 11/10/2014 | RGD | Review and revise email re: scheduling in light of recent court decisions; Conference with DAJ. | 0.50 | 175.00 |
| 11/11/2014 | DAJ | Email from Op-In plaintiff re: discovery. | 0.10 | 20.00 |
| 11/12/2014 | CRS | Prepare answers to defendants' discovery demands. | 2.00 | 160.00 |
| 11/12/2014 | DAJ | Emails from/to J. Miller re: document disclosure; Email to opposing counsel re: disclosure. | 0.40 | 80.00 |
| 11/13/2014 | CRS | Form response to defendants' discovery demands. | 1.90 | 152.00 |
| 11/14/2014 | CRS | Prepare responses to defendants' discovery demands. | 1.30 | 104.00 |
| 11/14/2014 | DAJ | Emails from J. Miller re: document for disclosure; Emails from/to J. Holick re: document disclosure. | 0.30 | 60.00 |
| 11/17/2014 | DAJ | Email from opposing counsel re: status letter. | 0.10 | 20.00 |
| 11/18/2014 | DAJ | Revise status letter; Email to opposing counsel re: same; Telephone call from (x2) J. Dougherty re: settlement; Emails to/from RGD re: same; Review documents produced by Opt-In Plaintiffs. | 2.00 | 400.00 |
| 11/18/2014 | RGD | Conference with DAJ re: settlement proposal from defendant. | 0.50 | 175.00 |
| 11/19/2014 | DAJ | Email to opposing counsel re: status letter; ECF notification re: Appeal; Conference with RGD re: settlement. | 0.50 | 100.00 |
| 11/19/2014 | RGD | Conference with DAJ; Research settlement issues. | 1.50 | 525.00 |
| 11/20/2014 | DAJ | Emails to/from opposing counsel re: status letter; Revise and file status letter; Discuss with RGD. | 0.70 | 140.00 |
| 11/20/2014 | RGD | Conference with DAJ; Research re: effect of DOL settlement; Review letter to court re: schedule. | 2.00 | 700.00 |
| 11/21/2014 | DAJ | Conference with RGD and J. Dougherty re: settlement. Research DOL settlement; Discuss with RGD; Email from/to Court re: Court conference; Discuss conference with RGD. | 1.90 | 380.00 |
| 11/21/2014 | PNS | Conference with DAJ. | 0.20 | 35.00 |
| 11/21/2014 | RGD | Conference with DAJ; Review court filings; Conference with counsel for defendants. | 1.00 | 350.00 |

| | | | | |
|---|---|---|---|---|
| 11/22/2014 | DAJ | ECF notice. | 0.10 | 20.00 |
| 11/26/2014 | DAJ | ECF notice re: stay motion. | 0.10 | 20.00 |
| 12/01/2014 | RGD | Prepare for and attend conference before Magistrate. | 0.75 | 262.50 |
| 12/02/2014 | DAJ | Email to Opt-In Plaintiff re: case; Research/prepare opposition to motion for stay. | 3.50 | 700.00 |
| 12/03/2014 | DAJ | Prepare opposition to stay application. | 2.20 | 440.00 |
| 12/03/2014 | RGD | Conference with DAJ re: opposition to stay application. | 0.25 | 87.50 |
| 12/04/2014 | DAJ | Telephone call from potential opt-in plaintiff; Email from/to C. Noel re: litigation; Revise opposition to stay application; Discuss with RGD. | 1.90 | 380.00 |
| 12/04/2014 | RGD | Conference with DAJ re: opposition to stay application. | 0.25 | 87.50 |
| 12/05/2014 | DAJ | Review Second Circuit ECF notices; Finalize opposition to stay application; Email from opposing counsel re: stipulation; Email to/from RGD regarding same. | 0.80 | 160.00 |
| 12/05/2014 | RGD | Revise opposition to stay application. | 0.50 | 175.00 |
| 12/07/2014 | DAJ | Prepare Stipulation on stay pending appeal; Email to RGD re: same; Email to opposing counsel re: Stipulation. | 1.70 | 340.00 |
| 12/08/2014 | DAJ | Revise Stipulation re: stay; Discuss with RGD; Email Stipulation to opposing counsel. | 0.60 | 120.00 |
| 12/08/2014 | RGD | Conference with DAJ re: stay on appeal. | 0.75 | 262.50 |
| 12/09/2014 | DAJ | Email from/to opposing counsel re: Stipulation; Revise and finalize Stipulation. | 0.50 | 100.00 |
| 12/09/2014 | RGD | Review and finalize stipulation. | 0.25 | 87.50 |
| 12/10/2014 | DAJ | Review Second Circuit ECF notice; Appearance Notice to Second Circuit; Review So Order of Stipulation by Judge Mordue. | 0.20 | 40.00 |
| 12/12/2014 | DAJ | Email from/to opposing counsel re: motion to expedite appeal; Review Second Circuit ECF notices; Discuss with RGD. | 0.50 | 100.00 |
| 12/12/2014 | RGD | Conference with DAJ. | 0.50 | 175.00 |
| 12/15/2014 | DAJ | Review Second Circuit ECF notices. | 0.10 | 20.00 |
| 12/18/2014 | DAJ | Email from/to opposing counsel re: briefing schedule; Email to C. Noel re: participation in litigation. | 0.20 | 40.00 |
| 12/23/2014 | DAJ | Email from opposing counsel re: Second Circuit Appendix; Review ECF Notice from Second Circuit re: order granting expedited briefing schedule. | 0.10 | 20.00 |
| 01/05/2015 | DAJ | Email to J. Holick re: update. | 0.10 | 20.00 |
| 01/06/2015 | DAJ | Email from Offerman on Appendix for appeal. | 0.10 | 20.00 |
| 01/11/2015 | DAJ | Email to opposing counsel re: Appendix; Review proposed Appendix and Table of Contents. | 0.50 | 100.00 |
| 01/14/2015 | DAJ | Email from opposing counsel re: Appendix on Appeal. | 0.10 | 20.00 |
| 01/14/2015 | PL | (CAS) Continued logging Plaintiff's bates numbered documents and creating index. | 1.00 | 80.00 |
| 01/14/2015 | PL | (CAS) Continued logging bates numbered documents. | 4.50 | 360.00 |
| 01/16/2015 | DAJ | Prepare amended master complaint; Discuss with RGD. | 1.30 | 260.00 |
| 01/19/2015 | DAJ | Discuss draft amended master complaint with RGD; Email to opposing counsel re: same. | 0.40 | 80.00 |
| 01/19/2015 | PL | (CAS) Continue bates document log organization. | 1.25 | 100.00 |
| 01/19/2015 | RGD | Review Amended Complaint; Conference with DAJ. | 0.50 | 175.00 |

| | | | | |
|---|---|---|---|---|
| 01/20/2015 | DAJ | Emails from J. Holick and email to RGD re: SS-8 determination. | 0.20 | No Charge |
| 01/20/2015 | PL | (cas) Continuation of Bates Number Log. | 4.50 | 360.00 |
| 01/21/2015 | DAJ | Emails from/to opposing counsel re: Appendix on appeal. | 0.20 | 40.00 |
| 01/22/2015 | DAJ | Email to J. Holick re: SS-8 determination. | 0.20 | No Charge |
| 01/26/2015 | DAJ | Telephone call from J. Holick re: IRS and SS-8; Email to RGD re: issue. | 0.40 | No Charge |
| 01/26/2015 | PL | (CAS) Bates number log continuation. | 2.00 | 160.00 |
| 01/27/2015 | DAJ | Emails from/to RGD re: IRS/SS-8 issue; Review ECF notice of appeals briefing. | 0.30 | 60.00 |
| 01/27/2015 | PL | (CAS) Bates number log continuation. | 4.00 | 320.00 |
| 01/28/2015 | DAJ | Email to/from opposing counsel re: master Complaint; Discuss with RGD. | 0.40 | 80.00 |
| 01/28/2015 | PL | Continued bates number log. | 3.00 | 240.00 |
| 01/29/2015 | DAJ | Prepare and email proposed status report to opposing counsel; Telephone call from J. Dougherty re: same. | 0.80 | 160.00 |
| 01/29/2015 | PL | (CAS) Continued Bates Document Log | 3.00 | 240.00 |
| 01/30/2015 | DAJ | Revise and file status report. | 0.20 | 40.00 |
| 02/03/2015 | DAJ | Review Appeal papers; Begin preparing opposition papers; Email from opposing counsel re: Stipulation re: Master Complaint. | 5.60 | 1,120.00 |
| 02/04/2015 | DAJ | Prepare opposition to appeal. | 5.00 | 1,000.00 |
| 02/06/2015 | DAJ | Revise Stipulation re: master amended complaint; Discuss with RGD; Email revised Stipulation to opposing counsel. | 0.50 | 100.00 |
| 02/09/2015 | DAJ | Research and prepare opposition to appeal. | 2.60 | 520.00 |
| 02/10/2015 | DAJ | Email to/from opposing counsel re: Stipulation on Master Amended Complaint; Finalize and file same; Research and prepare opposition to appeal. | 2.90 | 580.00 |
| 02/11/2015 | DAJ | Research and prepare opposition to appeal. | 1.70 | 340.00 |
| 02/11/2015 | PL | (CAS) Organize documents for DAJ's review for supplemental disclosure. | 3.00 | 240.00 |
| 02/12/2015 | DAJ | Review ECF notices re: Stipulation so ordered; Finalize and file Master Amended Complaint; Prepare opposition to appeal. | 2.20 | 440.00 |
| 02/12/2015 | PL | (CAS) Continued document organization for supplemental disclosure. | 2.20 | 176.00 |
| 02/13/2015 | DAJ | Prepare opposition to appeal. | 3.00 | 600.00 |
| 02/17/2015 | DAJ | Prepare opposition brief to Second Circuit Court of Appeals. | 1.00 | 200.00 |
| 02/18/2015 | DAJ | Prepare opposition brief to Second Circuit Court of Appeals. | 3.80 | 760.00 |
| 02/18/2015 | PNS | Conference with DAJ. | 0.40 | No Charge |
| 02/19/2015 | DAJ | Prepare opposition brief to Second Circuit Court of Appeals. | 4.00 | 800.00 |
| 02/20/2015 | DAJ | Prepare opposition brief to Second Circuit Court of Appeals. | 4.50 | 900.00 |
| 02/20/2015 | PL | (CAS) Discovery Bates Number Index Organization | 1.00 | 80.00 |
| 02/20/2015 | PNS | Conference with DAJ. | 0.20 | 35.00 |
| 02/22/2015 | DAJ | Prepare opposition brief to Second Circuit Court of Appeals; Email to RGD. | 0.50 | 100.00 |
| 02/23/2015 | DAJ | Emails to/from RGD re: opposition to appeal; Revise brief. | 0.40 | 80.00 |
| 02/24/2015 | RGD | Review and revise Brief to US Court of Appeals, Second Circuit. | 1.00 | 350.00 |

| | | | | |
|---|---|---|---|---|
| 02/26/2015 | RGD | Review and revise Reply Brief to Court of Appeals, Second Circuit. | 4.00 | 1,400.00 |
| 02/28/2015 | DAJ | Revise appeal brief per RGD edits and comments. | 0.50 | 100.00 |
| 03/01/2015 | DAJ | Revise appeal brief per RGD edits/comments and full cites; Email from J. Holick. | 0.50 | 100.00 |
| 03/02/2015 | DAJ | Review and revise Brief to Second Circuit. | 4.00 | 800.00 |
| 03/02/2015 | PL | (CAS) Completed logging bates numbers for initial disclosure documents. | 3.00 | 240.00 |
| 03/03/2015 | DAJ | Finalize Brief to Second Circuit. | 1.50 | 300.00 |
| 03/04/2015 | CRS | Prepared marked Complaint based on Defendants' Answer. | 2.80 | 490.00 |
| 03/04/2015 | DAJ | Review Answer and Motion to Dismiss/Motion for Summary Judgment on unjust enrichment claim; Discuss with CRS; Email to RGD re: same. | 3.50 | 700.00 |
| 03/04/2015 | PNS | Conferences with DAJ. | 0.40 | 70.00 |
| 03/05/2015 | CRS | Reviewed defendants' motion papers; researched refund actions; confer with DAJ. | 2.40 | 420.00 |
| 03/05/2015 | DAJ | Email from RGD re: Motion to Dismiss / Motion for Summary Judgment; Discuss motion with CRS; Review marked pleadings. | 1.20 | 240.00 |
| 03/06/2015 | CRS | Research (re: unjust enrichment, agency, privity in contract, signing in representative vs. individual capacity). | 3.10 | 542.50 |
| 03/09/2015 | CRS | Outlined response; checked opposition's cases; research (re: representative capacity). | 2.10 | 367.50 |
| 03/10/2015 | CRS | Edited argument outline; began drafting Memorandum of Law; research (re: contracts). | 4.10 | 717.50 |
| 03/11/2015 | CRS | Research (re: Internal Revenue Code, privity); met with DAJ (re: response to motion); drafted memo to DAJ/RGD re: response to motion. | 3.60 | 630.00 |
| 03/11/2015 | DAJ | Discuss with CRS motion to dismiss; Research cases. | 0.80 | 160.00 |
| 03/12/2015 | DAJ | Discuss motion to dismiss with CRS; Telephone calls to J. Dougherty re: settlement. | 0.30 | 60.00 |
| 03/13/2015 | CRS | Edited memo to RGD; researched 26 USC 7422. | 4.10 | 717.50 |
| 03/16/2015 | CRS | Edited memo and emailed to RGD and DAJ; research (re: timing issue; IRS claim); confer with DAJ. | 4.40 | 770.00 |
| 03/16/2015 | DAJ | Review memo by CRS on motion to dismiss; Discuss same with CRS. | 0.40 | 80.00 |
| 03/17/2015 | CRS | Research (re: "look-back" provision; 1040x form and instructions); search of I drive for tax returns; prepare spreadsheet of start/end dates for plaintiffs; email to DAJ and RGD (re: "look-back"). | 3.80 | 665.00 |
| 03/17/2015 | DAJ | Telephone calls to/ from J. Dougherty re: settlement; Email to RGD; Review Reply Brief on appeal. | 1.60 | 320.00 |
| 03/18/2015 | CRS | Research (re: IRS claim); prepared IRS form 1040x for one plaintiff. | 1.60 | 280.00 |
| 03/18/2015 | DAJ | Discuss motion to dismiss with CRS. | 0.30 | 60.00 |
| 03/19/2015 | CRS | Emailed RGD re: decision on motion; met with DAJ, RGD. | 0.30 | 52.50 |
| 03/19/2015 | DAJ | Conference with RGD and CRS re: motion to dismiss; Email from/to opposing counsel re: extension of time in light of Motion to Dismiss; Discuss with CRS research on partial withdrawal of claims; Email to T. Gerstein re: DOL contact. | 1.20 | 240.00 |
| 03/19/2015 | RGD | Conference with DAJ re: tactics; Review internal memorandum re: unjust enrichment. | 1.00 | 350.00 |

| | | | | |
|---|---|---|---|---|
| 03/20/2015 | CRS | Drafted letter to plaintiffs; research (re: when claim form "filed"). | 1.20 | 210.00 |
| 03/20/2015 | DAJ | Prepare/file letter motion re: extension of motion deadline; Prepare letter to clients re: case update and motion to dismiss; Discuss same with CRS. | 3.20 | 640.00 |
| 03/20/2015 | RGD | Review and revise letter to clients; Conference with CRS and DAJ re: unjust enrichment claims and effect on remaining claims. | 1.00 | 350.00 |
| 03/23/2015 | DAJ | Revise case letter to clients; Review text notice on letter motion to extend motion deadlines. | 0.50 | 100.00 |
| 03/24/2015 | CRS | Researched withdrawal of claim; confer with DAJ. | 2.60 | 455.00 |
| 03/24/2015 | DAJ | Review/discuss memo re: withdrawal of claims with CRS; Research Rule 41 withdrawal of claims. | 0.80 | 160.00 |
| 03/26/2015 | DAJ | Email to/from NY AG re: case; Discuss contacting NYS DOL with RGD. | 0.20 | No Charge |
| 03/28/2015 | DAJ | Email from J. Holick re: case update. | 0.10 | No Charge |
| 03/29/2015 | DAJ | Email to NY DOL re: case. | 0.50 | No Charge |
| 04/02/2015 | DAJ | Emails to/from DOL re: Holick litigation. | 0.50 | No Charge |
| 04/13/2015 | CRS | Research (re: withdrawal); draft Stipulation to Amend; email to DAJ re: findings and Stipulation; conference with DAJ. | 2.20 | 385.00 |
| 04/13/2015 | DAJ | Email to CRS re: Stipulation to withdraw unjust enrichment claim; Revise stipulation. | 0.20 | 40.00 |
| 04/14/2015 | CRS | Research (re: amendment of pleading/how to prevent a response); edit stipulation of amendment. | 1.50 | 262.50 |
| 04/16/2015 | DAJ | Review ECF notice of oral argument. | 0.10 | 20.00 |
| 04/16/2015 | PL | (CAS) Discovery document organization. | 3.00 | 240.00 |
| 04/17/2015 | CRS | Edit Stipulation of Amendment; conference with DAJ. | 0.50 | 87.50 |
| 04/17/2015 | DAJ | Email from/to CRS re: withdrawal stipulation; Discuss stipulation with CRS. | 0.30 | 60.00 |
| 04/17/2015 | PL | (CAS) Continuation of document organization. | 4.00 | 320.00 |
| 04/20/2015 | CRS | Review documents provided by plaintiffs; review master spreadsheet; conference with CAS; outline plan for completion of discovery; conference with DAJ. | 2.20 | 385.00 |
| 04/20/2015 | DAJ | Discuss with RGD DOL issues. | 0.20 | No Charge |
| 04/20/2015 | PL | (CAS) Continuation of Discovery document organization. | 3.00 | 240.00 |
| 04/20/2015 | RGD | Conference with DAJ re: discovery schedule. | 0.50 | 175.00 |
| 04/21/2015 | CRS | Edit stipulation and email to DAJ; research (re: necessity of attaching Amended Complaint); edit/redline Complaint; conference with DAJ. | 2.30 | 402.50 |
| 04/21/2015 | DAJ | Email from/to CRS re: stipulation to withdraw claims; Discuss stipulation with CRS. | 0.30 | 60.00 |
| 04/21/2015 | PNS | Conference with DAJ (re: argument preparation). | 0.20 | No Charge |
| 04/22/2015 | CRS | Research (re: amendment of complaint by motion, particularity, consent); edit stipulation. | 0.70 | 122.50 |
| 04/22/2015 | DAJ | Review/revise stipulation to withdraw claims; Email from/to CRS re: stipulation; Email to RGD re: oral argument on appeal. | 0.80 | 160.00 |
| 04/23/2015 | DAJ | Email to/from J. Dougherty re: oral argument and discovery issues. | 0.30 | 60.00 |
| 04/24/2015 | DAJ | ECF notice re: oral argument on appeal. | 0.10 | 20.00 |
| 04/24/2015 | PL | [CAS} Bates number document organization. | 2.00 | 160.00 |

| | | | | |
|---|---|---|---|---|
| 04/27/2015 | PL | [CAS] Print and binder (#8) bates number documents. | 1.50 | 120.00 |
| 04/28/2015 | PL | [CAS] Update master index with new bates number documents. | 2.00 | 160.00 |
| 04/29/2015 | DAJ | Revise stipulation on withdrawal of UE claims. Emails to/from opposing counsel re: withdrawal and discovery. Emails from/to CRS re: stipulation. | 1.30 | 260.00 |
| 05/01/2015 | DAJ | Email to/from opposing counsel re: withdrawal of claims. | 0.10 | 20.00 |
| 05/03/2015 | DAJ | Revise Stipulation on withdrawal of UE claims; Email to opposing counsel. | 0.30 | 60.00 |
| 05/04/2015 | DAJ | Review/finalize/file Stipulation re: motion to dismiss UE claim; Emails to/from opposing counsel re: same; Review ECF notice re: So-Ordered Stipulation; Finalize/file Second Amended Master Complaint. | 1.10 | 220.00 |
| 05/18/2015 | DAJ | Emails to/from opposing counsel re: discovery. | 0.40 | 80.00 |
| 05/26/2015 | DAJ | Email to opposing counsel re: discovery schedule. | 0.40 | 80.00 |
| 05/29/2015 | DAJ | Discuss with RGD Second Circuit Appeal; Prepare document for appeal; Key cite cases cited; Prepare motion to Judge Treece re: discovery schedule conference. | 1.70 | 340.00 |
| 06/01/2015 | DAJ | Prepare documents for RGD appellate argument. | 0.20 | 40.00 |
| 06/01/2015 | RGD | Telephone call from CPA re: FICA issues; Prepare for oral argument. | 1.00 | 350.00 |
| 06/02/2015 | DAJ | Review ECF notice re: discovery schedule. | 0.10 | 20.00 |
| 06/02/2015 | RGD | Conference with DAJ; Preparation for Appellate Argument. | 0.50 | 175.00 |
| 06/04/2015 | RGD | Prepare for and attend oral argument; Necessary travel. | 10.00 | 3,500.00 |
| 06/08/2015 | DAJ | Review response to letter motion by defendants; Telephone calls from/to J. Offering re: unspecified question. | 0.30 | 60.00 |
| 06/10/2015 | DAJ | Email from/to T. Pratt re: case status; Telephone calls from/to E. Langeland re: case/EDNY action. | 0.50 | No Charge |
| 06/11/2015 | DAJ | Email to E. Langeland re: conference call; Discuss email with RGD. | 0.10 | No Charge |
| 06/12/2015 | DAJ | Emails to/from EDNY counsel re: conference call; ECF notices re: conference over discovery schedule. | 0.20 | No Charge |
| 06/16/2015 | DAJ | Attend teleconference with EDNY counsel with RGD; Discuss conference with RGD. | 0.70 | No Charge |
| 06/16/2015 | RGD | Conference with counsel for new class action; Conference with DAJ. | 0.50 | 175.00 |
| 06/17/2015 | DAJ | Prepare for and attend Court conference re: discovery plan; Emails to/from and conference with RGD re: same; Review ECF notices. | 0.90 | 180.00 |
| 06/19/2015 | PNS | Conference with DAJ. | 0.20 | 35.00 |
| 07/01/2015 | DAJ | Review/prepare FRAP 28(j) letter re: new case controversy. | 1.30 | 260.00 |
| 07/01/2015 | RGD | Review letter to Second Circuit Clerk re: new case law on appeal from order on arbitration. | 0.25 | 87.50 |
| 07/20/2015 | CRS | Digest transcript; draft brief. | 5.40 | 945.00 |
| 07/21/2015 | CRS | Draft brief. | 1.70 | 297.50 |
| 07/23/2015 | RGD | Conference with DAJ; Review and revise letter to Court re: discovery schedule. | 0.25 | 87.50 |
| 07/24/2015 | DAJ | Prepare/file letter request for scheduling order. | 0.40 | 80.00 |
| 07/27/2015 | DAJ | ECF notice re: scheduling order request. | 0.10 | 20.00 |

| | | | | |
|---|---|---|---|---|
| 07/29/2015 | DAJ | Review defendants' response to letter request for scheduling order. | 0.20 | 40.00 |
| 07/30/2015 | DAJ | Review scheduling order; Email from/to RGD re: order. | 0.30 | 60.00 |
| 08/04/2015 | CRS | Edit brief (unemployment). | 1.50 | No Charge |
| 08/07/2015 | CRS | Draft/edit brief. | 4.60 | No Charge |
| 08/10/2015 | CRS | Edit and finalize brief. | 1.90 | No Charge |
| 08/14/2015 | PL | (CAS) Set up outlines for responses to defendant's document demands and interrogatories. | 1.00 | 80.00 |
| 08/17/2015 | CRS | Review discovery demands; draft model interrogatory response. | 0.80 | 140.00 |
| 08/18/2015 | CRS | Review discovery demands and responses; edit form interrogatory responses; conference with CAS re: status of discovery. | 1.40 | 245.00 |
| 08/18/2015 | DAJ | Discuss emails with CRS re: supplemental production. | 0.20 | 40.00 |
| 08/18/2015 | PL | (CAS) Set up outlines for responses to defendant's document demands and interrogatories. | 1.50 | 120.00 |
| 08/19/2015 | DAJ | Discuss supplemental production with CRS; Email to opposing counsel re: deadline to produce outstanding discovery. | 0.30 | 60.00 |
| 08/19/2015 | PL | (CAS) Set up outlines for responses to defendant's document demands and interrogatories. | 3.00 | 240.00 |
| 08/20/2015 | CRS | Conference with CAS; compile Miller hearing transcript and exhibits to be produced with supplemental discovery response. | 0.30 | 52.50 |
| 08/21/2015 | PL | (CAS) Continue drafting response to document demands and interrogatory templates for CRS. | 3.50 | 280.00 |
| 08/24/2015 | PL | (CAS) Continue setting up templates for responses to First Document Demands and Interrogatories. | 1.30 | 104.00 |
| 08/25/2015 | CRS | Research (re: opposition to motion to withdraw); conference with DAJ. | 0.60 | No Charge |
| 08/25/2015 | DAJ | Email from/to opposing counsel re: supplemental production deadlines; Discuss supplemental production with CRS and CAS. | 0.30 | 60.00 |
| 08/25/2015 | PL | (CAS) Extract transcripts and exhibits for Adam Miller, organize, scan and bates number for supplemental production. Create binder 10 and add bates numbered documents. | 2.10 | 168.00 |
| 08/26/2015 | PL | (CAS) Organize text message print outs chronologically between J. Holick and various other plaintiffs. Scan text messages and save in document organization folder. Bates number documents for supplemental production. Add tabs to binder 10 and update index accordingly. Charge two cell phones from J. Holick to check for documents to produce and give phones to CRS to review. | 2.30 | 184.00 |
| 08/27/2015 | CRS | Telephone call to Third Dept. Clerk (re: opposition to withdrawal); conference with DAJ (re: opposition to withdrawal); outlined Affirmation in Opposition. | 0.70 | No Charge |
| 08/27/2015 | PL | (CAS) Continue setting up templates for responses to First Document Demands and Interrogatories. | 3.50 | 280.00 |
| 08/31/2015 | CRS | Draft outline for Affirmation in response to motion to withdraw. | 0.40 | No Charge |
| 09/01/2015 | CRS | Edit Affirmation outline; research (re: attorneys' fees and unemployment insurance law); conference with DAJ. | 2.40 | No Charge |
| 09/02/2015 | BDS | Review procedural history. Begin drafting Affirmation in response to withdrawal of unemployment appeal. | 3.90 | No Charge |
| 09/02/2015 | CRS | Conference with BDS re: Affirmation in response to withdrawal; conference with DAJ re: Affirmation. | 0.70 | No Charge |

| | | | | |
|---|---|---|---|---|
| 09/02/2015 | DAJ | Discuss affirmation re: unemployment appeal and email from/to CRS re: appeal; Discuss affirmation with BDS. | 0.30 | No Charge |
| 09/03/2015 | BDS | Prepare affirmation in response to withdrawal of unemployment appeal. | 2.50 | No Charge |
| 09/03/2015 | CRS | Reviewed/edited draft Affirmation in response to withdrawal motion; conference with BDS; conference with RGD. | 1.20 | No Charge |
| 09/03/2015 | DAJ | Emails from CAS and CRS re: discovery response. | 0.20 | 40.00 |
| 09/04/2015 | BDS | Finalize affirmation and exhibits. | 0.80 | No Charge |
| 09/04/2015 | CRS | Edited Affirmation and cover letter; conference with BDS. | 0.70 | No Charge |
| 09/09/2015 | CRS | Edited discovery responses; conferred with CAS; researched oath requirement; conference with DAJ. | 0.50 | 87.50 |
| 09/10/2015 | CRS | Edited discovery responses; conference with DAJ. | 3.10 | 542.50 |
| 09/10/2015 | DAJ | Email from/to CRS re: discovery responses; Discuss discovery responses with CRS. | 0.30 | 60.00 |
| 09/11/2015 | CRS | Drafted and edited interrogatory templates; conference with DAJ. | 7.10 | 1,242.50 |
| 09/11/2015 | DAJ | Review/revise interrogatory response template; Prepare letter to clients re: discovery responses. | 1.00 | 200.00 |
| 09/11/2015 | PL | (CAS) Finish formatting responses to document demands and interrogatories for CRS to begin entering responses. | 3.20 | 256.00 |
| 09/13/2015 | CRS | Drafted form interrogatory responses. | 1.30 | 227.50 |
| 09/14/2015 | CRS | Drafted interrogatory response templates; drafted document response templates; conference with DAJ. | 6.10 | 1,067.50 |
| 09/14/2015 | DAJ | Emails from/to CRS and AD re: discovery response; Revise Interrogatory Responses and Document Demand templates. | 2.20 | 440.00 |
| 09/14/2015 | RGD | Revise letter to clients. | 0.50 | 175.00 |
| 09/15/2015 | CRS | Conference with DAJ; conference with CS; reviewed master spreadsheet. | 0.80 | 140.00 |
| 09/15/2015 | DAJ | Emails from/to class members re: discovery responses; Discuss same with CRS and AD. | 2.00 | 400.00 |
| 09/15/2015 | PL | (CAS) Update bates numbered document database. Prepare cd for supplementary production. Burn CD. Organize documents electronically and add to binder index. | 3.50 | 280.00 |
| 09/16/2015 | CRS | Telephone calls to plaintiffs re: responses to interrogatories. | 1.70 | 297.50 |
| 09/16/2015 | DAJ | Emails with and discuss with CRS discovery responses; Voicemail from class members re: Interrogatory responses; Contact class member re: Interrogatory responses; Revise document demand responses. | 2.00 | 400.00 |
| 09/17/2015 | CRS | Reviewed documents for discovery demands; compiled spreadsheet of responsive documents. | 6.10 | 1,067.50 |
| 09/17/2015 | DAJ | Emails and discuss with CRS and AD re: discovery responses; Revise responses. | 1.40 | 280.00 |
| 09/18/2015 | CRS | Telephone communication with plaintiffs re: signing declarations; work on document demand replies. | 6.20 | 1,085.00 |
| 09/18/2015 | DAJ | Emails to/from plaintiff's re: responses to discovery demands; Emails to/from CRS and RGD re: responses to discovery demands; Email to/from opposing counsel re: responses; Revise responses. | 1.50 | 300.00 |
| 09/18/2015 | RGD | Conference with DAJ re: discovery. | 0.25 | 87.50 |
| 09/19/2015 | DAJ | Emails to plaintiffs re: participation in action/discovery responses. | 0.50 | 100.00 |
| 09/21/2015 | CRS | Prepared document demand responses. | 1.90 | 332.50 |

| | | | | |
|---|---|---|---|---|
| 09/21/2015 | DAJ | Emails from/to and discussions with CRS and AD re: responses to discovery; Emails from/to plaintiffs re: responses to discovery. | 1.60 | 320.00 |
| 09/22/2015 | CRS | Conference with DAJ re: Second Circuit decision; drafted responses. | 5.40 | 945.00 |
| 09/22/2015 | DAJ | Review Second Circuit Decision; Emails to/from plaintiffs re: Second Circuit Decision and email to opposing counsel re: same; Discuss Decision with RGD; Prepare Bill of Costs. | 3.20 | 640.00 |
| 09/22/2015 | RGD | Review Court of Appeals Decision; Multiple emails re: notice to class. | 0.75 | 262.50 |
| 09/23/2015 | CRS | Drafted document responses. | 5.10 | 892.50 |
| 09/23/2015 | DAJ | Emails from/to RGD re: Second Circuit Decision; Emails to/from plaintiffs re: discovery responses; Emails from/to opposing counsel re: proposed stipulation/court supervised notice; Emails to/from RGD re: proposed stipulation/Court supervised notice. | 2.20 | 440.00 |
| 09/23/2015 | RGD | Review letter to class; Review letters from opposing counsel. | 0.50 | 175.00 |
| 09/24/2015 | CRS | Conference with DAJ; draft discovery responses; draft privilege log. | 6.10 | 1,067.50 |
| 09/24/2015 | DAJ | Email from/to opposing counsel re: proposed stipulation/court supervised notice; Draft proposed stipulation and letter to Magistrate; Emails from/to opposing counsel re: letter to Magistrate; Emails to/from plaintiffs re: discovery responses; Prepare discovery responses; Discuss with CRS and AD re: discovery responses. | 4.50 | 900.00 |
| 09/24/2015 | RGD | Review and revise letter to Court; Review proposed notice to class stipulation. | 0.50 | 175.00 |
| 09/25/2015 | CRS | Conference with DAJ; conference with CAS; edit responses; finalize responses. | 3.60 | 630.00 |
| 09/25/2015 | DAJ | File letter to Magistrate; Emails to/from plaintiffs re: discovery responses; Discuss responses with CRS and AD. | 1.60 | 320.00 |
| 09/25/2015 | PL | {CAS) Prepare document demand responses for named plaintiffs and opt-in plaintiffs in final, bind documents, prepare postage and deliver to post office. | 8.50 | 680.00 |
| 09/28/2015 | DAJ | ECF notice re: Magistrate change. | 0.10 | 20.00 |
| 09/28/2015 | PL | (CAS) Prepare affidavit of service of mailing document demand responses. | 0.25 | 20.00 |
| 10/05/2015 | CRS | Drafted privilege log. | 0.20 | 35.00 |
| 10/05/2015 | DAJ | Email to opposing counsel re: Stipulation/Notice. | 0.10 | 20.00 |
| 10/06/2015 | DAJ | Email from/to L. Carbo re: proposed Stipulation/Court supervised Notice. | 0.10 | 20.00 |
| 10/08/2015 | DAJ | Telephone call from L. Carbo re: Court supervised notice/stipulation. | 0.20 | 40.00 |
| 10/13/2015 | DAJ | Emails from/to B. Burrell re: case; Email to/from J. Holick re: case; Email from/to L. Carbo re: Court supervised Notice/Stipulation; Finalize and file Stipulation. | 1.10 | 220.00 |
| 10/13/2015 | RGD | Conference with DAJ; Review Stipulation re: Notice. | 0.25 | 87.50 |
| 10/16/2015 | DAJ | Review ECF notice re: Second Circuit mandate; Email to opposing counsel re: updated class info/mandate/stipulation. | 0.30 | 60.00 |
| 10/18/2015 | DAJ | Draft letter to Magistrate re: Stipulation expanding FLSA collective action. | 0.80 | 160.00 |
| 10/19/2015 | DAJ | Review ECF mandate; Prepare/file motion to Magistrate re: Stipulation; Emails to/from opposing counsel re: letter motion. | 0.40 | 80.00 |

| | | | | |
|---|---|---|---|---|
| 10/19/2015 | RGD | Review letter to Magistrate re: notice to class; Conference with DAJ. | 0.25 | 87.50 |
| 10/21/2015 | CRS | Conference with DAJ, LAG, CAS re: new round of notifications, opt-ins. | 0.30 | 52.50 |
| 10/21/2015 | DAJ | Emails from/to opposing counsel re: court supervised notice; ECF notice re: So-Order of Stipulation; Meet with LAG, CRS and CAS re: court supervised notice. | 1.00 | 200.00 |
| 10/23/2015 | DAJ | Emails from/to opposing counsel re: court supervised notice; Review chart disclosed. | 1.20 | 240.00 |
| 10/24/2015 | DAJ | Emails to/from opposing counsel re: court supervised notice; Review EDNY case docket. | 1.50 | 300.00 |
| 10/27/2015 | DAJ | Review motion by defendants. | 0.40 | 80.00 |
| 10/29/2015 | BDS | Conference w/ DAJ. Research issues in support of motion on conditionally certified class. | 2.30 | 402.50 |
| 10/29/2015 | DAJ | Prepare/research response to motion; Email to/from opposing counsel re: court supervised notice; Emails from/to P. Santiago. | 3.00 | 600.00 |
| 10/30/2015 | DAJ | Prepare/research/finalize opposition to motion; Discuss court supervised notice with CAS. | 4.10 | 820.00 |
| 11/02/2015 | DAJ | Discussion with CAS and LAG re: court supervised notice. | 0.30 | 60.00 |
| 11/03/2015 | DAJ | Prepare for and attend telephone conference regarding court supervised notice; Review ECF notices; Prepare court supervised notice; Discuss notices with CAS and LAG. | 1.20 | 240.00 |
| 11/04/2015 | DAJ | Review/discuss with CAS comparison of 2nd notice list with previous disclosures; Email to opposing counsel re: 221 group needing notice. | 1.50 | 300.00 |
| 11/05/2015 | DAJ | Review ECF notice re: Court supervised notice; Discuss same with CAS & LAG; Emails to/from opposing counsel re: court supervised notice; Emails to Abeland and Bolletino counsel; Telephone call from counsel. | 1.50 | 300.00 |
| 11/06/2015 | DAJ | Telephone call to (left message) J. Offerman re: notice; Telephone calls to/from J. Dougherty re: notice; telephone call to/from L. Carbo re: notice; Email Court supervised notice; Email to Bolletino and Abelland counsel re: notice; Email to K. Degan bankruptcy trustee re: claims. | 2.00 | 400.00 |
| 11/06/2015 | RGD | Conference with DAJ re: class notice issues. | 0.25 | 87.50 |
| 11/09/2015 | DAJ | Emails from J. Offerman re: Bolletino; Email from Bolletino counsel. | 0.20 | 40.00 |
| 11/10/2015 | DAJ | Review received consent forms; Emails to/from Opt-Ins re: consent forms; Email to opposing counsel re: 221 notices not sent. | 0.80 | 160.00 |
| 11/10/2015 | PL | {CAS} Process returned mail. Update database accordingly. Send email to DAJ notifying him of returns. Scan return envelopes to send with email to DAJ. | 0.50 | 40.00 |
| 11/10/2015 | RGD | Telephone call from potential class member; Conference with DAJ re: Opt In summary and strategy for calculating damages. | 0.50 | 175.00 |
| 11/11/2015 | DAJ | Review returned mail; Emails from/to potential Opt-In plaintiffs. | 0.30 | 60.00 |
| 11/12/2015 | DAJ | Review Consent Forms filed; Email from opposing counsel re: 221 notices; Email to/from RGD re: same. | 0.80 | 160.00 |
| 11/13/2015 | DAJ | Email from/to opposing counsel re: 221 individuals without notices; Email from/to Bolleton counsel. | 0.50 | 100.00 |
| 11/16/2015 | DAJ | Prepare and finalize letter motion re: 221 individuals without notice; Discuss same with RGD; Review returned Court supervised notice; Email to opposing counsel re: returned mail; telephone calls from/to possible Opt-In plaintiffs. | 2.70 | 540.00 |

| | | | |
|---|---|---|---|
| 11/16/2015 PL | {CAS} Process returned mail. Update database accordingly. Send email to DAJ notifying him of returns. Scan return envelopes to send with email to DAJ. | 0.50 | 40.00 |
| 11/17/2015 DAJ | Review ECF notice re: motion; Review returned mail; Email to opposing counsel re: returned mail | 0.30 | 60.00 |
| 11/17/2015 PL | {CAS} Process returned mail. Update database accordingly. Send email to DAJ notifying him of returns. Scan return envelopes to send with email to DAJ. | 0.50 | 40.00 |
| 11/18/2015 DAJ | Review returned mail; Email to/from opposing counsel re: same; Emails to/from possible Opt-in plaintiff; Email to Degon Trustee re: case. | 1.20 | 240.00 |
| 11/18/2015 PL | {CAS} Process returned mail. Update database accordingly. Send email to DAJ notifying him of returns. Scan return envelopes to send with email to DAJ. | 0.50 | 40.00 |
| 11/19/2015 CRS | Conference with DAJ re: letter to new opt-in plaintiffs; drafted letter to new plaintiffs. | 0.40 | 70.00 |
| 11/19/2015 DAJ | Email from/to Degan Trustee; Review returned mail; Email to opposing counsel re: same; Emails from/to potential Opt-In plaintiffs; Review filing by Cellular Sales re: 221 unnoticed individuals. | 1.00 | 200.00 |
| 11/19/2015 PL | {CAS} Process returned mail. Update database accordingly. Send email to DAJ notifying him of returns. Scan return envelopes to send with email to DAJ. | 0.50 | 40.00 |
| 11/20/2015 CRS | Conference with DAJ re: letter to new opt-ins; drafted letter. | 1.10 | 192.50 |
| 11/20/2015 DAJ | Review Opt-In consent forms returned; Email to opposing counsel re: same; Emails to/from potential Opt-In plaintiffs; Telephone call from Opt-In Plaintiff McDonald re: case. | 1.20 | 240.00 |
| 11/20/2015 PL | {CAS} Process returned mail. Update database accordingly. Send email to DAJ notifying him of returns. Scan return envelopes to send with email to DAJ. | 0.50 | 40.00 |
| 11/23/2015 DAJ | Review filed consents/returned mail; Email to opposing counsel re: same; Telephone call from and telephone call to P. Winebrook re: Balletine plaintiffs; Emails from/to RGD re: same; Telephone call from (left message) Opt-In plaintiff Padilla re: case. | 1.00 | 200.00 |
| 11/23/2015 PL | {CAS} Process returned mail. Update database accordingly. Send email to DAJ notifying him of returns. Scan return envelopes to send with email to DAJ. | 0.50 | 40.00 |
| 11/24/2015 DAJ | Review consent forms and returned mail; Email to opposing counsel re: same; Emails to/from McDonald re: case. | 0.70 | 140.00 |
| 11/24/2015 PL | {CAS} Process returned mail. Update database accordingly. Send email to DAJ notifying him of returns. Scan return envelopes to send with email to DAJ. | 0.50 | 40.00 |
| 11/25/2015 DAJ | Review consent forms and returned mail; Email to opposing counsel re: same. | 0.10 | 20.00 |
| 11/25/2015 PL | [CAS] Update database logging returned mail. Scan and send to DAJ & LAG. | 0.20 | 16.00 |
| 11/30/2015 CRS | Edited letter to new opt-ins. | 0.20 | 35.00 |
| 11/30/2015 DAJ | Review consent forms and returned mail; Email to/from opposing counsel re: same; Discuss letter to Opt-In Plaintiffs with CRS. | 1.00 | 200.00 |
| 11/30/2015 PL | [CAS] Update database for returned mail. Scan documents to LAG for filing. | 0.40 | 32.00 |
| 12/01/2015 CRS | Drafted letter to new opt-ins; conference with DAJ re: letter. | 1.70 | 297.50 |

| | | | | |
|---|---|---|---|---|
| 12/01/2015 | DAJ | Emails between CAS, LAG and DAJ re: Holick consent forms/mail; ECF notice re: consent filed; Email from CRS re: Opt-In letter. | 0.50 | 100.00 |
| 12/02/2015 | DAJ | Emails to/from CAS and LAG re: consents/data base/follow-up on returned mail; Email to opposing counsel re: contact info; ECF notice re: Magistrate decision/review Decision. | 1.30 | 260.00 |
| 12/03/2015 | DAJ | Emails between DAJ, CAS and LAG re: consent forms/returned mail; Email to opposing counsel re: new contact info; Email to opt-in re: notice. | 0.90 | 180.00 |
| 12/03/2015 | PL | [CAS] Update database to log returned mail. Scan returned envelopes. Scan signed consents and email to LAG for filing. | 0.30 | 24.00 |
| 12/04/2015 | DAJ | Emails between CAS, LAG and DAJ re: consent forms/returned mail; emails to/from opposing counsel re: new contact info and 221 opt-in issues. | 1.00 | 200.00 |
| 12/04/2015 | RGD | Conference with DAJ re: expansion of class. | 0.25 | 87.50 |
| 12/07/2015 | DAJ | Emails between CAS, LAG and DAJ re: consent forms/returned mail; Email to opposing counsel re: contact info. | 0.80 | 160.00 |
| 12/07/2015 | PL | [CAS] Process returned mailings. Update database. Send email to DAJ and LAG re: same. | 0.50 | 40.00 |
| 12/08/2015 | DAJ | Telephone call to David Paul re: opt-in of wife; Emails to/from CAS, LAG and DAJ re: returned mail/consent forms; Email to opposing counsel re: new contact info. | 0.50 | 100.00 |
| 12/08/2015 | PL | [CAS] Update database per returned mailings. Send email to DAJ and LAG re: same. | 0.50 | 40.00 |
| 12/09/2015 | DAJ | Emails between CAS, LAG and DAJ re: consent forms/returned mail; Email to opposing counsel re: new contact info. | 0.50 | 100.00 |
| 12/09/2015 | PL | Log returned mail. Scan and send to DAJ and LAG. Log signed consents, scan and email to LAG for filing. | 0.50 | 40.00 |
| 12/10/2015 | DAJ | Emails between CAS, LAG and DAJ re: returned mail/consent forms; Email from/to opposing counsel re: 221 opt-ins; Review opt-in documents; Discuss with RGD. | 1.00 | 200.00 |
| 12/10/2015 | PL | [CAS] Update database per returned mail. Email to DAJ and LFJ with same. | 0.30 | 24.00 |
| 12/14/2015 | DAJ | Emails between CAS, LAG and DAJ re: returned mail/consent forms; Email to opposing counsel re: new contact info. | 0.80 | 160.00 |
| 12/14/2015 | PL | Update database, scan returned items, email to DAJ & LAG re same. Email consents to addresses provided by opposing c ounsel for items previous returned. Log note re: same. | 1.00 | 80.00 |
| 12/16/2015 | DAJ | Emails from/to and discussion w/ LAG and CAS re: returned mail and consent forms. | 0.50 | 100.00 |
| 12/17/2015 | DAJ | Emails and discussion with CAS, LAG re: returned mail and consent forms; email from opposing counsel re: new contact information. | 0.60 | 120.00 |
| 12/18/2015 | DAJ | Emails to/from CAS and LAG re consent forms and returned mail. | 0.30 | 60.00 |
| 12/18/2015 | PL | [CAS] Scan and log returned mail. Scanned signed consents and sent to LAG to file. Email to DAJ and LAG with names of returns and signed consents. Updated database accordingly. | 0.40 | 32.00 |
| 12/19/2015 | DAJ | Email to opposing counsel re: new contact information. | 0.10 | 20.00 |
| 12/21/2015 | DAJ | Emails to/from CAS and LAG re: returned mail and consent forms. | 0.40 | 80.00 |
| 12/21/2015 | PL | (CAS) Logged signed consent received today. Scan consent to LAG for filing. Email to DAJ and LAG re returned mail. Updated database accordingly. | 0.60 | 48.00 |
| 12/21/2015 | RGD | Review status letter to client; Conference with DAJ. | 0.25 | 87.50 |

| | | | | |
|---|---|---|---|---|
| 12/22/2015 | DAJ | Emails from/to CAS and LAG re: returned mail and consent forms; email to opposing counsel re: new contact info. | 0.40 | 80.00 |
| 12/23/2015 | BDS | Conference w/ DAJ re: assistance with class notifications 12/28/15 to 1/1/16. | 0.20 | 35.00 |
| 12/23/2015 | DAJ | Emails to/from LAG and CAS re: returned mail/consent forms; email to and discussion w/ BDS re: returned mail/consent forms; email to opposing counsel re: new contact info; emails to/from opt-ins re: contact info; revise letter to new opt-ins; discussion w/ LAG re: finalization of new opt-in letter. | 2.20 | 440.00 |
| 12/23/2015 | PL | (CAS) Updated database per returned items. Scan items and send to DAJ and LAG. Prepare list of those persons who have an unknown physical address for DAJ. Email consents to addresses provided by Opposing Counsel. | 0.50 | 40.00 |
| 12/24/2015 | DAJ | Discussion w/ CAF and CAS; new opt-in letters; discussion w/ CAS re: consent forms/returned mail while on vacation. | 1.00 | 200.00 |
| 12/28/2015 | PL | [CAS] Scanned two signed consents and redacted same to prepare for filing. Email to BDS, DAJ, RGD & LAG attaching same. Scanned returned mail. Sent email to BDS, DAJ, RGD & LAG with scan of returns. Updated database accordingly. Research filing procedure for ECF filing of two signed consents. | 0.70 | 56.00 |
| 12/30/2015 | BDS | Email to opposing counsel re: returned class notification mail. | 0.10 | 17.50 |
| 12/30/2015 | PL | [CAS] Scanned returned consent and emailed to BDS, DAJ & RGD. Scanned one signed consent and emailed to LAG for filing. Emailed consent form to T. Huskins. Updated database accordingly. | 0.40 | 32.00 |
| 01/04/2016 | DAJ | Emails to/from LAG and CAS re: Opt-Ins; Email to J. Offerman re: Opt_in; Discuss with CAS Opt-In letters. | 0.40 | 80.00 |
| 01/05/2016 | DAJ | Emails between DAJ, LAG and CAS re: consent forms/opt-ins; Email to opposing counsel re: opt-in addresses; Review ECF notices. | 0.40 | 80.00 |
| 01/07/2016 | DAJ | Discuss letter to new Opt-Ins with CAS. | 0.20 | 40.00 |
| 01/08/2016 | DAJ | Email from CAS re: returned mail. | 0.10 | 20.00 |
| 01/08/2016 | PL | [CAS] Sent 30 personalized letters to opt-ins with enclosures via email and first class mail. Emailed cc's to named plaintiffs with enclosures via email only. | 5.50 | 440.00 |
| 01/08/2016 | RGD | Finalize litigation summary letters to class members. | 0.25 | 87.50 |
| 01/11/2016 | DAJ | Discuss and emails with CAS re: personalized emails to Opt-In plaintiffs; Email to opposing counsel re: extending time to confer our next litigation plan. | 0.50 | 100.00 |
| 01/13/2016 | DAJ | Prepare/file letter request to Court re: adjourning deadlines. | 0.20 | 40.00 |
| 01/13/2016 | PL | [CAS] Emails to and from J. Luce, RGD, DAJ and LAG re: consent form. | 0.20 | 16.00 |
| 01/14/2016 | DAJ | Emails between CAS, DAJ and LAG re: Luce consent form; Email to/from opposing counsel re: same; Discuss documenting project with intern; Review/revise log; Email to named plaintiffs re: status | 2.30 | 460.00 |
| 01/15/2016 | DAJ | Emails to/from CAS re: Opt-In consent forms; Review discovery and prepare proposed litigation plan. | 1.30 | 260.00 |
| 01/15/2016 | PL | [CAS} Letter to J. Luce with enclosures via first class mail and email. Sent cc's to named plaints with enclosures via email only. Emails to and from J. Luce, RGD, DAJ and LAG re: consent form. | 0.60 | 48.00 |
| 01/18/2016 | DAJ | Email to/from opposing counsel re: conference call; Emails to LAG re: calendaring prepare litigation plan. | 0.80 | 160.00 |

| | | | | |
|---|---|---|---|---|
| 01/18/2016 | PL | (CAS) Organized and logged documents receivied from H. Lopez. Printed for DAJ review. Redacted in preparation for bates numbering. | 0.50 | 40.00 |
| 01/19/2016 | DAJ | Emails from opposing counsel re: conference call; Prepare for and attend conference call with RGD. | 1.00 | 200.00 |
| 01/19/2016 | RGD | Conference with DAJ re: design litigation plan; Prepare for and participate in conference with opposing counsel re: mediation and litigation plan. | 0.75 | 262.50 |
| 01/21/2016 | DAJ | Review DOL letter sent by defendants; Discuss with RGD; Email to opposing counsel re: DOL letter. | 0.70 | 140.00 |
| 01/21/2016 | RGD | Review DOL claim resolution re: unlawful deductions; Conference with DAJ. | 0.25 | 87.50 |
| 01/26/2016 | DAJ | Prepare letter to Magistrate; review w/ RGD; email to opposing counsel. | 1.00 | 200.00 |
| 01/28/2016 | DAJ | Email to/from opposing counsel re: litigation plan filing. | 0.10 | 20.00 |
| 01/28/2016 | DAJ | File letter motion. | 0.10 | 20.00 |
| 02/01/2016 | DAJ | Prepare revised damages calculations. | 2.20 | 440.00 |
| 02/03/2016 | DAJ | Review revised damages calculations; prepare damage calculation instructions; prepare Amended Mandatory Disclosure. | 6.20 | 1,240.00 |
| 02/04/2016 | DAJ | Prepare revised damages calculations; prepare Amended Mandatory Disclosure; emails to opposing counsel re: disclosure for mediation. | 5.50 | 1,100.00 |
| 02/04/2016 | RGD | Conference w/ DAJ re: preparation for mediation and methodology for collection of damages. | 0.25 | 87.50 |
| 02/05/2016 | DAJ | Prepare damages calculations; prepare amended mandatory disclosure. | 3.20 | 640.00 |
| 02/05/2016 | DAJ | Email to opposing counsel re: log-in/log-out records. | 0.20 | 40.00 |
| 02/09/2016 | DAJ | Emails from/to opposing counsel re: mediation; review damages calculations format; email from/to J. Holick re: case status. | 1.00 | 200.00 |
| 02/10/2016 | DAJ | Emails to opposing counsel re: mediation. | 0.20 | 40.00 |
| 02/12/2016 | DAJ | Email to/from J. Dougherty re: mediators; discuss w RGD | 0.40 | 80.00 |
| 02/16/2016 | DAJ | Telephone conference with J. Dougherty re: mediation; discuss w RGD; prepare Amended Mandatory Disclosures | 1.30 | 260.00 |
| 02/16/2016 | DAJ | Discuss w/ SLP damages calculations project | 0.50 | 100.00 |
| 02/16/2016 | RGD | Multiple conference w/ DAJ re: mediation selection and procedure | 0.25 | 87.50 |
| 02/18/2016 | DAJ | Review documents for disclosure in Amended Mandatory Disclosures | 0.60 | 120.00 |
| 02/18/2016 | PL | Prepare damages calculations | 3.00 | 240.00 |
| 02/18/2016 | RGD | Conference w/ DAJ re: trial prep | 0.25 | 87.50 |
| 02/19/2016 | PL | Prepare documents for amended mandatory disclosure | 1.00 | 80.00 |
| 02/22/2016 | PL | Prepare damages calculations | 1.00 | 80.00 |
| 02/23/2016 | DAJ | Email to RGD re: mediation | 0.10 | 20.00 |
| 02/23/2016 | PL | Update damages calculations | 0.75 | 60.00 |
| 02/24/2016 | DAJ | Review email from RGD to opposing counsel re: mediation; discuss mediation w/ RGD | 0.50 | 100.00 |
| 02/24/2016 | PL | Prepare damages calculations | 4.00 | 320.00 |

| | | | | |
|---|---|---|---|---|
| 02/24/2016 | RGD | Conference w/ DAJ re: commission agreement issues | 0.50 | 175.00 |
| 02/26/2016 | DAJ | Finalize Amended Mandatory Disclosures; review emails from opposing counsel re: Amended Disclosures; amend damage calculations | 1.90 | 380.00 |
| 02/29/2016 | DAJ | Review production; email to opposing counsel re: issues w/ production | 1.00 | 200.00 |
| 03/01/2016 | DAJ | Review emailed supplemental production; discuss w/ RGD; discuss mediation w/ RGD/ Telephone conference with w/ B. Cain re: supplemental production; email to opposing counsel re: mediator designation | 1.00 | 200.00 |
| 03/01/2016 | RGD | Conference w/ DAJ re: mediation | 0.25 | 87.50 |
| 03/01/2016 | RGD | Conference w/ DAJ re: discovery issues | 0.25 | 87.50 |
| 03/02/2016 | PL | Prepare damages calculations in preparation for mediation. | 3.00 | 240.00 |
| 03/03/2016 | DAJ | Email from/to opposing counsel re: mediation; email to RGD re: mediation | 0.20 | 40.00 |
| 03/04/2016 | DAJ | Emails from/to named plaintiffs re: mediation | 0.80 | 160.00 |
| 03/04/2016 | PL | Prepare damages calculations in preparation for mediation. | 4.00 | 320.00 |
| 03/08/2016 | DAJ | Emails from/to named plaintiffs re: mediation | 0.20 | 40.00 |
| 03/08/2016 | PL | Prepare damages calculations in preparation for mediation. | 2.50 | 200.00 |
| 03/09/2016 | DAJ | Email from J. Mack re: mediation; email to named plaintiffs re: mediation | 0.10 | 20.00 |
| 03/10/2016 | DAJ | Email to clients re: mediation; email to/from opposing counsel re: mediation; review correspondence from opposing counsel re: payroll records | 0.50 | 100.00 |
| 03/11/2016 | DAJ | Discuss mediation w/ RGD | 0.20 | 40.00 |
| 03/11/2016 | RGD | Conference w/ DAJ re: defendant disclosure | 0.25 | 87.50 |
| 03/14/2016 | DAJ | Email from/to opposing counsel re: mediation email to named plaintiffs re: mediation | 0.20 | 40.00 |
| 03/15/2016 | DAJ | Email from/to Jeff Lagore re: case; emails from/to opposing counsel re: mediation | 0.40 | 80.00 |
| 03/16/2016 | DAJ | Email to/from S. Pauley re: case; email to/from J. Lagore re: case | 0.20 | 40.00 |
| 03/22/2016 | DAJ | Email from/to M. Schinto re: late consent form; review email from D. Lago re: late consent form; review/revise damages calculations | 1.20 | 240.00 |
| 03/22/2016 | PL | Prepare damages calculations in preparation for mediation. | 1.50 | 120.00 |
| 03/23/2016 | DAJ | Email to/from opposing counsel re: Lago consent and mediation; email from/to mediator; prepare and file letter motion re: Lago consent | 3.30 | 660.00 |
| 03/23/2016 | PL | Prepare damages calculations in preparation for mediation. | 3.50 | 280.00 |
| 03/23/2016 | RGD | Conference w/ DAJ re: damage computations | 0.25 | 87.50 |
| 03/24/2016 | PL | Prepare damages calculations in preparation for mediation. | 1.00 | 80.00 |
| 03/25/2016 | DAJ | Review/revise damages calculations; plan mediation settlement strategy | 1.50 | 300.00 |
| 03/25/2016 | PL | Prepare damages calculations in preparation for mediation. | 1.00 | 80.00 |
| 03/28/2016 | DAJ | Review ECF Notices | 0.10 | 20.00 |
| 03/28/2016 | PL | Prepare damages calculations in preparation for mediation. | 1.50 | 120.00 |

| | | | | |
|---|---|---|---|---|
| 03/29/2016 | DAJ | Review/revise damages calculations; email to RGD re: damages calculations; plan mediation strategy for discussion w/ RGD | 2.00 | 400.00 |
| 03/30/2016 | DAJ | Discuss w/ RGD settlement/mediation strategy/damages calculations; prepare position statement | 1.00 | 200.00 |
| 03/30/2016 | RGD | Review preliminary damage calculations; conference w/ DAJ re: settlement strategy | 1.00 | 350.00 |
| 04/01/2016 | DAJ | Review response to letter request re: J. Lago | 0.20 | 40.00 |
| 04/04/2016 | DAJ | Email to J. Holick re: mediation | 0.10 | 20.00 |
| 04/05/2016 | DAJ | Prepare for and attend conference call re: Lago opt-in; prepare Lago declaration; email to Lago re: declaration; review email from Cellular Sales re: disclosures | 2.80 | 560.00 |
| 04/06/2016 | DAJ | Email from Lago re: declaration; prepare mediation position statement; review damages calculations; email to Cellular Sales re: disclosure | 4.80 | 960.00 |
| 04/07/2016 | DAJ | Prepare mediation submission statement; revise damage calculations; emails from Lago re: declaration; revise Lago declaration; email from potential opt-in | 5.90 | 1,180.00 |
| 04/07/2016 | PL | Prepare damage calculations | 3.00 | 240.00 |
| 04/08/2016 | DAJ | Prepare mediation statement; revise damage calculations; email to Cellular Sales re: omitted/additional disclosures | 5.50 | 1,100.00 |
| 04/08/2016 | PL | Prepare damage calculations | 3.00 | 240.00 |
| 04/09/2016 | DAJ | Revise mediation statement; email from J. Holick re: mediation | 0.80 | 160.00 |
| 04/10/2016 | DAJ | Email to/from RGD re: mediation; revise mediation statement | 1.00 | 200.00 |
| 04/11/2016 | DAJ | Discussion and email from RGD re: mediation statement; revise Lago declaration; email to/from Lago re: declaration; email to J. Holick re: mediation | 1.00 | 200.00 |
| 04/11/2016 | PL | Prepare damage calculations | 3.50 | 280.00 |
| 04/12/2016 | PL | Prepare damage calculations of OT and MW for additional opt-ins | 4.00 | 320.00 |
| 04/13/2016 | DAJ | Finalize/file Lago declaration; email from/to J. Holick re: mediation; revise damage calculations | 2.50 | 500.00 |
| 04/13/2016 | PL | Prepare damage calculations for OT and MW for additional opt-ins | 4.00 | 320.00 |
| 04/14/2016 | DAJ | Email from J. Holick re: mediation; prepare/revise damages calculations and mediation position statement | 1.00 | 200.00 |
| 04/14/2016 | DAJ | Emails to/from names plaintiffs re: mediation; telephone conference with G. Singh and J. Mack re: mediation; review/revise position statement; emails to/from S. Pawley re: documents; emails to/from D. Ryser re: joining litigation | 3.70 | 740.00 |
| 04/14/2016 | PL | Prepare damage calculations for OT and MW for additional opt-ins | 4.50 | 360.00 |
| 04/15/2016 | DAJ | Prepare/revise damages calculations and mediation position statement; emails to/from opposing counsel and mediator re: mediation; emails to/from named plaintiffs re: mediation | 3.40 | 680.00 |
| 04/15/2016 | PL | Prepare damage calculations and documents for mediation submission | 5.00 | 400.00 |
| 04/16/2016 | DAJ | Emails from/to named plaintiffs re: teleconference revise mediation statement per RGD edits | 2.80 | 560.00 |
| 04/16/2016 | RGD | Revise mediation statement; conference w/ DAJ | 2.00 | 700.00 |
| 04/17/2016 | DAJ | Emails from/to named plaintiffs re: teleconference; revise mediation statement and prepare appendix for statement | 1.50 | 300.00 |

| | | | | |
|---|---|---|---|---|
| 04/18/2016 | DAJ | Revise mediation statement/damages calculations; emails to/from named plaintiffs re: teleconference; attend teleconference w/ named plaintiffs and RGD; emails to/from D. Ryser re: case | 3.30 | 660.00 |
| 04/18/2016 | PL | Prepare damage calculations and documents for mediaiton submission | 5.00 | 400.00 |
| 04/18/2016 | RGD | Revise settlement letter; conference w/ clients re: settlement strategy | 2.25 | 787.50 |
| 04/19/2016 | PL | Prepare damage calculations of OT and MW for additional opt-ins | 4.00 | 320.00 |
| 04/20/2016 | DAJ | Prepare mediation statement | 1.80 | 360.00 |
| 04/20/2016 | PL | Prepare damage calculations of OT and MW for additional opt-ins | 3.00 | 240.00 |
| 04/20/2016 | RGD | Conference w/ DAJ re: mediation statement | 0.25 | 87.50 |
| 04/21/2016 | DAJ | Email to/from opposing counsel re: S. Pawley | 0.10 | 20.00 |
| 04/21/2016 | PL | Prepare damage calculations of OT and MW for additional opt-ins | 4.50 | 360.00 |
| 04/22/2016 | DAJ | Email from/to Cellular Sales re: disclosures; review Cellular Sales mediation submission; prepare mediation strategy | 2.00 | 400.00 |
| 04/22/2016 | PL | Prepare damage calculations of OT and MW for additional opt-ins | 4.50 | 360.00 |
| 04/22/2016 | RGD | Review mediation statement; conference w/ DAJ | 0.50 | 175.00 |
| 04/23/2016 | PL | Prepare damage calculations of OT and MW for additional opt-ins | 4.00 | 320.00 |
| 04/24/2016 | DAJ | Emails to/from named plaintiffs re: mediation and prepare mediation strategy | 1.00 | 200.00 |
| 04/25/2016 | DAJ | Prepare for settlement conference; discuss w RGD; emails to named plaintiffs re: mediation | 3.00 | 600.00 |
| 04/25/2016 | RGD | Conference w/ DAJ re: presentation for mediator | 0.25 | 87.50 |
| 04/26/2016 | DAJ | Attend mediation in NYC; necessary travel | 10.00 | 2,000.00 |
| 04/26/2016 | RGD | Prepare for and attend mediation; necessary travel | 12.00 | 4,200.00 |
| 04/27/2016 | DAJ | Draft email to named plaintiffs re: mediation; discuss draft email w/ RGD; email to SLP re: damages calculations | 1.00 | 200.00 |
| 04/27/2016 | RGD | Conference w/ DAJ re: prepare mediation report for class representatives | 0.75 | 262.50 |
| 04/28/2016 | DAJ | Revise and send email to named plaintiffs re: mediation; emails between RGD and mediator re: settlement; discuss case w/ RGD | 0.50 | 100.00 |
| 04/28/2016 | RGD | Email exchange w/ mediator | 0.25 | 87.50 |
| 04/29/2016 | DAJ | Review emails between RGD and mediator; discuss mediation with RGD | 0.20 | 40.00 |
| 05/03/2016 | DAJ | Prepare/discuss strategy w/ RGD; email to opposing counsel re: discovery/mediation | 1.80 | 360.00 |
| 05/03/2016 | RGD | Conference w/ DAJ re: deposition strategy and timing | 0.25 | 87.50 |
| 05/04/2016 | DAJ | Email from opposing counsel re: discovery; prepare letter to court re: mediation completion | 1.00 | 200.00 |
| 05/04/2016 | RGD | Conference w/ DAJ re: litigation and disclosure strategy | 0.50 | 175.00 |
| 05/05/2016 | DAJ | Email from J. Holick re: case | 0.10 | 20.00 |
| 05/09/2016 | DAJ | Email with opt-in re: case | 0.10 | 20.00 |
| 05/10/2016 | DAJ | Revise letter re: stay left; draft email to plaintiffs | 0.80 | 160.00 |

| | | | | |
|---|---|---|---|---|
| 05/11/2016 | DAJ | Emails with named plaintiffs re: case strategy/depositions; file letter with court re: lifting stay | 0.80 | 160.00 |
| 05/12/2016 | DAJ | Emails with named plaintiffs re: depositions; review ECF notice; discuss w/ RGD | 0.20 | 40.00 |
| 05/13/2016 | EMF | Research FLSA and Rule 30 Deposition Limitation Rules | 1.00 | 175.00 |
| 05/16/2016 | DAJ | Emails with opposing counsel re: discovery scheduling order; discuss emails w/ RGD; review research by EMF on depositions in FLSA cases | 2.40 | 480.00 |
| 05/16/2016 | EMF | Research FLSA Rules on Opt-in Plaintiff Deposition Limitations | 2.25 | 393.75 |
| 05/16/2016 | RGD | Conference w/ DAJ re: schedule for civil case management plan | 0.25 | 87.50 |
| 05/17/2016 | DAJ | Prepare letter to court re: scheduling order issue and depositions; email with opt-in | 0.50 | 100.00 |
| 05/18/2016 | DAJ | Emails with opposing counsel re: depositions/scheduling order; prepare letter to court re: scheduling order | 1.00 | 200.00 |
| 05/19/2016 | DAJ | Email with opposing counsel re: stipulation; prepare letter to court re: scheduling order; revise stipulation | 3.40 | 680.00 |
| 05/19/2016 | RGD | Review multiple emails exchange re: discovery schedule; conference w/ DAJ re: discovery and depositions of class members | 1.00 | 350.00 |
| 05/24/2016 | DAJ | ECF notice re: discovery schedule; discuss w/ RGD | 0.30 | 60.00 |
| 06/03/2016 | DAJ | Emails to opt-in plaintiffs; draft letter to plaintiffs; discuss depositions w/ RGD; email to opposing counsel re: depositions | 1.00 | 200.00 |
| 06/03/2016 | RGD | Conference w/ DAJ re: discovery issues | 0.25 | 87.50 |
| 06/05/2016 | DAJ | Email with opt-in plaintiff re: case | 0.10 | 20.00 |
| 06/06/2016 | DAJ | Emails with opposing counsel re: depositions | 0.10 | 20.00 |
| 06/14/2016 | DAJ | Prepare letter update to clients | 1.00 | 200.00 |
| 06/15/2016 | DAJ | Prepare/research proposed Amended Complaint; email with opposing counsel re: proposal; prepare update letter to clients; email with opposing counsel re: 30(b)(6) depositions | 4.80 | 960.00 |
| 06/15/2016 | DAJ | Finalize letter to clients re: update; review email from opposing counsel re: proposed Amended Complaint; discuss motion to amend complaint w/ EMF | 1.00 | 200.00 |
| 06/15/2016 | RGD | Conference w/ DAJ re: deposition strategy and response to defendant's inquiries; review and revise status letter to clients; review draft amended complaint | 1.25 | 437.50 |
| 06/16/2016 | RGD | Conference w/ DAJ; finalize letter to clients | 0.50 | 175.00 |
| 06/20/2016 | DAJ | Review previous discovery responses re: outstanding discovery issues | 1.00 | 200.00 |
| 06/21/2016 | DAJ | Review defendants' discovery responses to date | 1.00 | 200.00 |
| 06/24/2016 | RGD | Conference w/ DAJ re: discovery and tactics | 0.25 | 87.50 |
| 06/25/2016 | DAJ | Research/prepare/send email to opposing counsel re: outstanding discovery demands | 1.70 | 340.00 |
| 06/27/2016 | EMF | Prepare, Research and Draft Motion to Amend Pleadings | 3.00 | 525.00 |
| 06/28/2016 | EMF | Draft and Research Motion for Leave to Amend Complaint | 6.75 | 1,181.25 |
| 06/29/2016 | DAJ | Email with opposing counsel re: outstanding discovery | 0.20 | 40.00 |
| 06/30/2016 | DAJ | Emails with opposing counsel re: outstanding discovery ; email with RGD re: issue | 0.30 | 60.00 |
| 07/05/2016 | DAJ | Review draft motion to amend; discuss w/ EMF | 1.00 | 200.00 |

| | | | | |
|---|---|---|---|---|
| 07/06/2016 | DAJ | Prepare/revise letter motion to court re: amended complaint | 1.00 | 200.00 |
| 07/06/2016 | DAJ | Prepare/revise letter motion to amend | 2.80 | 560.00 |
| 07/07/2016 | EMF | Draft letter motion to Judge Stewart requesting motion conference to amend master Complaint adding claims. | 2.00 | 350.00 |
| 07/07/2016 | RGD | Revise letter motion re: amended complaint; conference w/ DAJ | 1.00 | 350.00 |
| 07/08/2016 | DAJ | Finalize and file letter motion re: amended complaint; email with RGD re: discovery issues | 1.40 | 280.00 |
| 07/08/2016 | EMF | Draft letter motion to amend Complaint | 0.50 | 87.50 |
| 07/21/2016 | EMF | Analyze Reply to Motion for Leave to Amend Complaint and Assess relevant caselaw in preparation for judicial conference | 7.00 | 1,225.00 |
| 07/21/2016 | RGD | Review Cellular Sales reply to motion to amend complaint; prepare for court conference | 1.50 | 525.00 |
| 07/22/2016 | DAJ | Discuss with EMF and RGD response to letter motion re: amended complaint; review response to letter motion; attend telephone conversation with Court; debrief conference w/ RGD and EMF; email with RGD re: conference | 1.80 | 360.00 |
| 07/22/2016 | EMF | Research Rule 16 case law and prepare previous scheduling orders | 7.00 | 1,225.00 |
| 07/22/2016 | RGD | Prepare for and participate in conference w/ Court; Attend conference w/ DAJ and EMF re: motion for leave to file amended complaint | 1.50 | 525.00 |
| 07/25/2016 | DAJ | Discuss motion to amend complaint w/ EMF | 0.40 | 80.00 |
| 07/25/2016 | EMF | Draft Motion for Leave to Amend Complaint | 6.50 | 1,137.50 |
| 07/26/2016 | EMF | Draft Motion to Amend Second Amended Master Complaint | 7.50 | 1,312.50 |
| 07/27/2016 | DAJ | Review email from EMF re: motion to amend | 0.10 | 20.00 |
| 07/27/2016 | EMF | Draft Motion to Amend Second Amended Master Complaint | 6.50 | 1,137.50 |
| 08/01/2016 | DAJ | Prepare motion to amend complaint | 1.80 | 360.00 |
| 08/02/2016 | DAJ | Prepare motion to amend complaint; emails with opposing counsel re: discovery responses and new demands | 5.50 | 1,100.00 |
| 08/03/2016 | DAJ | Prepare motion to amend | 2.90 | 580.00 |
| 08/03/2016 | RGD | Conference w/ DAJ | 0.50 | 175.00 |
| 08/04/2016 | DAJ | Prepare motion to amend | 4.50 | 900.00 |
| 08/05/2016 | DAJ | Prepare motion to amend; review letter from opposing counsel re: discovery issues; email with EMF re: letter | 3.50 | 700.00 |
| 08/06/2016 | DAJ | Prepare motion to amend | 1.10 | 220.00 |
| 08/07/2016 | DAJ | Prepare motion to amend | 2.00 | 400.00 |
| 08/08/2016 | DAJ | Revise/finalize motion to amend; discuss motion w/ RGD; email with opposing counsel re: plaintiff's depositions | 3.40 | 680.00 |
| 08/08/2016 | EMF | Research and Draft Memoranda on pending opposing counsel motion to compel discovery | 4.00 | 700.00 |
| 08/08/2016 | RGD | Review and revise affirmation and brief in support of amendment to complaint; conference w/ DAJ | 6.00 | 2,100.00 |
| 08/09/2016 | DAJ | Email with opposing counsel re: plaintiff's depositions; email with RGD re: depositions | 0.20 | 40.00 |
| 08/09/2016 | EMF | Draft Memo in response to pending motion to compel discovery | 7.00 | 1,225.00 |
| 08/09/2016 | RGD | Conference w/ DAJ re: deposition preparation | 0.50 | 175.00 |
| 08/10/2016 | DAJ | Email with opposing counsel re: plaintiffs' depositions | 0.10 | 20.00 |

| | | | | |
|---|---|---|---|---|
| 08/10/2016 | EMF | Draft Memo on discovery dispute in preparation for pending motion to compel discovery | 3.00 | 525.00 |
| 08/11/2016 | DAJ | Discuss plaintiffs' depositions w/ RGD | 0.20 | 40.00 |
| 08/11/2016 | EMF | Draft Memo analysis opposing counsel letter and pending motion to compel discovery | 1.00 | 175.00 |
| 08/12/2016 | DAJ | Discuss plaintiffs' depositions with RGD | 0.20 | 40.00 |
| 08/12/2016 | RGD | Research re: deposition issues for opt-ins; conference w/ DAJ | 0.50 | 175.00 |
| 08/15/2016 | DAJ | Emails with opposing counsel re: plaintiffs' depositions; review memo from EMF | 0.20 | 40.00 |
| 08/17/2016 | DAJ | Prepare letter to opposing counsel re: discovery issues | 1.50 | 300.00 |
| 08/18/2016 | DAJ | Prepare letter to opposing counsel re: discovery issues; prepare for depositions | 3.40 | 680.00 |
| 08/19/2016 | DAJ | Review response to motion to amend complaint; prepare/revise/finalize per RGD comments letter to opposing counsel re: discovery issues; prepare deposition materials and exhibits | 7.20 | 1,440.00 |
| 08/19/2016 | RGD | Conference w/ DAJ re: tactics and preparation for depositions; review and revise letter to opposing counsel re: discovery disputes | 1.00 | 350.00 |
| 08/22/2016 | DAJ | Prepare deposition outlines and exhibits; emails with named plaintiffs re: case update and depositions; emails with opposing counsel re: depositions | 5.10 | 1,020.00 |
| 08/23/2016 | DAJ | Prepare for depositions of defendants; revise stipulation; emails with named plaintiffs re: case update and depositions | 6.70 | 1,340.00 |
| 08/24/2016 | DAJ | Prepare outline and exhibit binders for depositions; emails to named plaintiffs re: depositions; emails with opposing counsel re: depositions and outstanding discovery | 5.70 | 1,140.00 |
| 08/28/2016 | RGD | Prepare for depositions. | 2.50 | 875.00 |
| 08/29/2016 | RGD | Prepare for and conduct deposition of John Harris. | 5.00 | 1,750.00 |
| 08/30/2016 | DAJ | Prepare for and attend EBT of Luke Fletcher; pre-EBT and post-EBT briefing w/ RGD; discussion w/ RGD re: T. Blackburn and J. Harris EBT's; discussion w/ RGD re phone message from H. Lopez re: payout rumors; Telephone call from (left message) and telephone call to (left message) H. Lopez re: payout rumors. | 8.70 | 1,740.00 |
| 08/30/2016 | RGD | Prepare for and attend deposition of Luke Fletcher. Conference w/ DAJ re: follow-up document demands. | 9.00 | 3,150.00 |
| 08/31/2016 | DAJ | Discussion w/ RGD re: Blackburn EBT; emails from and to and telephone call from (left message) H. Lopez re: payout rumors. | 3.80 | 760.00 |
| 08/31/2016 | RGD | Prepare for and conduct depositions. Follow-up with client. Review pending discovery issues. Conference w/ DAJ. | 5.00 | 1,750.00 |
| 09/01/2016 | DAJ | Review/finalize letter to opposing counsel re: discovery issues; review emails with attachments from J. Holick; prepare supplemental discovery, privilege log and new disclosures; email from opposing counsel re: discovery issues; prepare response letter | 5.10 | 1,020.00 |
| 09/01/2016 | RGD | Draft emails re: deposition follow-up; review interrogatory objections and demands; review letter to class | 0.50 | 175.00 |
| 09/02/2016 | DAJ | Emails with opposing counsel re: discovery issues; prepare new supplemental disclosure and privilege log; review ECF notices and filings | 7.00 | 1,400.00 |
| 09/02/2016 | DAJ | Emails with J. Holick re: supplemental disclosure; prepare privilege log and new supplemental disclosure | 3.00 | 600.00 |

| | | | | |
|---|---|---|---|---|
| 09/02/2016 | RGD | Review and revise letter to defendants re: discovery; review and revise letter to class; conference w/ DAJ re: strategy | 1.00 | 350.00 |
| 09/05/2016 | DAJ | Email with J. Holick re: supplemental disclosure; prepare stipulation re: disclosure; email with opposing counsel re: stipulation; Email with Ross, Carter and Harris re: disclosures; email with Pratt and Burrel re: disclosures; revise and finalize privilege log and supplemental disclosures | 3.60 | 720.00 |
| 09/05/2016 | RGD | Review privilege log; conference w/ DAJ | 0.50 | 175.00 |
| 09/06/2016 | BDS | Discuss discovery issues and strategies with DAJ. | 0.30 | 52.50 |
| 09/06/2016 | DAJ | Telephone conversation with Ross; telephone conversation with Harris; email with opposing counsel; revise disclosures; prepare Ross withdrawal stipulation; finalize discovery letter to opt-ins | 5.50 | 1,100.00 |
| 09/06/2016 | RGD | Review stipulation of withdrawal for opt-in | 0.25 | 87.50 |
| 09/07/2016 | DAJ | Emails with named plaintiffs re: training, conferences and meetings; revise damage calculations email with opposing counsel re: discovery stipulation; prepare Morabito response, email with Morabito | 6.00 | 1,200.00 |
| 09/08/2016 | DAJ | Email with named plaintiffs re: training, meetings and conferences reconstruction; prepare reconstruction and damage calculations; finalize and file discovery stipulation; prepare responses; review documents for supplemental disclosure; email with Morabito | 6.50 | 1,300.00 |
| 09/09/2016 | DAJ | Research and prepare responses; email with named plaintiffs re: training, meeting and conference reconstruction; prepare reconstruction and revise damage calculations; serve supplemental disclosures | 7.30 | 1,460.00 |
| 09/12/2016 | DAJ | Prepare and research responses; email with Burrell re: disclosures and reconstruction; email with opposing counsel re: stipulation to withdraw for Ross | 7.30 | 1,460.00 |
| 09/13/2016 | DAJ | Prepare responses | 7.50 | 1,500.00 |
| 09/14/2016 | DAJ | Prepare discovery responses; email with opposing counsel re: Ross withdrawal stipulation | 6.20 | 1,240.00 |
| 09/15/2016 | BDS | Review pleadings, filings, and case law to analyze issues in case to prepare to assist in discovery. | 1.00 | 175.00 |
| 09/15/2016 | DAJ | Prepare responses; email with J. Lugo re: depositions and discovery | 4.50 | 900.00 |
| 09/16/2016 | DAJ | Finalize responses | 2.60 | 520.00 |
| 09/19/2016 | DAJ | Discuss w/ RGD case update; revise damages calculations | 1.50 | 300.00 |
| 09/19/2016 | DAJ | Discuss w/ RGD case update; revise damages calculations; prepare training, etc. reconstruction | 1.50 | 300.00 |
| 09/20/2016 | DAJ | Email with B. Ross re: stipulation to withdraw; discuss w/ RGD; execute Stipulation and forward to opposing counsel; email with J. Holick re: additional documents; prepare damages calculation revisions | 5.00 | 1,000.00 |
| 09/20/2016 | RGD | Conference w/ DAJ re: discovery issues | 0.25 | 87.50 |
| 09/21/2016 | BDS | Discuss discovery issues with DAJ; review pleadings, discovery demands, prior responses, etc. in preparation for assisting with discovery responses for opt-in plaintiffs. | 3.20 | 560.00 |
| 09/21/2016 | DAJ | Prepare damages calculations for training, etc reconstruction; emails with named plaintiffs re: hours reconstruction; prepare letter to opt-ins re: hours reconstruction | 6.40 | 1,280.00 |

| | | | | |
|---|---|---|---|---|
| 09/22/2016 | DAJ | Emails with named plaintiffs re: damages calculations and hours reconstruction; revise damages calculations and hours reconstruction; revise letter to opt-ins | 6.00 | 1,200.00 |
| 09/22/2016 | RGD | Review and revise letter to class members re: discovery and damage calculations | 1.00 | 350.00 |
| 09/23/2016 | DAJ | Review email from J. Holick; email with SLP re: opt-in letter | 0.10 | 20.00 |
| 09/26/2016 | DAJ | Emails with named plaintiffs re: damages calculations and hours reconstruction; revise letter to opt-ins re: damages and hours reconstruction; revise damage calculations and hours reconstruction | 4.70 | 940.00 |
| 09/27/2016 | DAJ | Finalize letter to opt-ins; emails with opt-ins re: letter and damage calculations; revise damage calculations and hours reconstruction's | 1.00 | 200.00 |
| 09/28/2016 | DAJ | Emails with opt-ins re: hours reconstruction and damages calculations | 0.10 | 20.00 |
| 09/29/2016 | DAJ | Review ECF notice by defendants responding to letter re: depositions; discuss email w/ RGD re: filing | 0.70 | 140.00 |
| 09/29/2016 | RGD | Conference w/ DAJ re: discovery responses; review papers from defendant on depositions | 0.25 | 87.50 |
| 09/30/2016 | BDS | Meet with DAJ regarding discovery issues and responses; review prior disclosures and documents. | 1.30 | 227.50 |
| 09/30/2016 | DAJ | Prepare/file letter objection to reply to response to deposition conference; discuss w/ BDS re: new supplemental discovery responses | 1.60 | 320.00 |
| 10/03/2016 | DAJ | Emails with opposing counsel; review ECF filings by defendants; Telephone conversation with C. Odalovic re: discovery papers; review/revise damage calculations; revise mandatory disclosure | 1.50 | 300.00 |
| 10/04/2016 | DAJ | Revise damages calculations; research standing for plaintiffs; revise mandatory disclosure | 5.50 | 1,100.00 |
| 10/05/2016 | DAJ | Prepare discovery responses and mandatory disclosure; discuss discovery with BDS | 2.00 | 400.00 |
| 10/05/2016 | DAJ | Telephone conversation with C. Odalovic re: discovery responses and damage calculations; prepare/revise discovery and damage calculations; discussion and email with BDS re: discovery responses | 1.80 | 360.00 |
| 10/07/2016 | DAJ | Prepare revised damage calculations; prepare discovery responses | 0.70 | 140.00 |
| 10/09/2016 | BDS | Review interrogatories and requests for production; prepare response templates. | 3.60 | 630.00 |
| 10/10/2016 | DAJ | Prepare discovery responses and damages calculations; emails with named plaintiffs re: discovery; prepare questions for plaintiffs | 2.50 | 500.00 |
| 10/11/2016 | BDS | Discuss discovery with DAJ; telephone calls to several plaintiffs regarding interrogatory and document requests. | 3.00 | 525.00 |
| 10/11/2016 | CMS | Make initial calls to class action plaintiffs to answer interrogatories. | 4.00 | 800.00 |
| 10/11/2016 | DAJ | Contact class members re: discovery/damages; discuss contact w/ BDS and CMS; prepare discovery responses | 5.50 | 1,100.00 |
| 10/12/2016 | BDS | Telephone calls to several plaintiffs regarding interrogatory and document requests; discuss various issues with DAJ. | 2.90 | 507.50 |
| 10/12/2016 | CMS | Continued tel calls and follow up emails to Class plaintiffs. | 4.00 | 800.00 |
| 10/12/2016 | DAJ | Contact plaintiffs re: discovery responses; prepare discovery responses; revise mandatory disclosure and damages calculations | 6.90 | 1,380.00 |

| | | | | |
|---|---|---|---|---|
| 10/12/2016 | RGD | Conference w/ DAJ re: disclosure issues | 0.25 | 87.50 |
| 10/13/2016 | BDS | Telephone calls with Rachel Corsette and Martina Corbelli regarding interrogatory and document requests; discuss various issues with DAJ. | 0.80 | 140.00 |
| 10/13/2016 | CMS | Continued tel and emails to class plaintiffs. | 2.00 | 400.00 |
| 10/13/2016 | DAJ | Contact plaintiffs re: discovery responses; email with plaintiffs w/ drafts and damages calculations; revise discovery documents and mandatory disclosures; discuss contact w/ plaintiffs w/ BDS | 7.00 | 1,400.00 |
| 10/14/2016 | BDS | Telephone calls with various plaintiffs regarding interrogatories and discovery demands; prepare notes on calls for DAJ. | 1.30 | 227.50 |
| 10/14/2016 | CMS | Continued tel and emails to class plaintiffs. | 1.50 | 300.00 |
| 10/14/2016 | DAJ | Emails with plaintiffs re: discovery responses | 0.40 | 80.00 |
| 10/17/2016 | BDS | Telephone calls with various plaintiffs regarding declarations, interrogatories, and discovery demands; discuss next steps in discovery process with DAJ. | 1.10 | 192.50 |
| 10/17/2016 | CMS | Tel and emails to class plaintiffs. | 1.20 | 240.00 |
| 10/17/2016 | DAJ | Contact plaintiffs re: discovery responses and signed declarations; supplemental and initial RFP disclosures; revise mandatory disclosures and damages calculations | 7.70 | 1,540.00 |
| 10/18/2016 | BDS | Telephone calls with various plaintiffs regarding declarations, interrogatories, and discovery demands; prepare notes on calls; discuss follow up with DAJ. | 1.00 | 175.00 |
| 10/18/2016 | CMS | Continue calls and emails to class plaintiff's regarding discovery documents. | 1.20 | 240.00 |
| 10/18/2016 | DAJ | Revise initial and supplemental responses to interrogatories and RFPs; contact plaintiffs re: disclosure; discuss w/ BDS and CMS re: contacting plaintiffs; revise mandatory disclosures and damage calculations | 7.30 | 1,460.00 |
| 10/19/2016 | CMS | Tel and emails with class plaintiff's regarding discovery. | 1.50 | 300.00 |
| 10/19/2016 | DAJ | Contact plaintiffs re: discovery responses; revise discovery responses; review new documents from plaintiffs for disclosure; revise mandatory disclosure | 8.00 | 1,600.00 |
| 10/20/2016 | BDS | Telephone calls to various plaintiffs regarding declarations, prepare notes. | 0.60 | 105.00 |
| 10/20/2016 | CMS | Tel calls to class plaintiffs; preliminary research regarding errata issue. | 4.30 | 860.00 |
| 10/20/2016 | DAJ | Contact plaintiffs re: discovery responses; revise discovery papers and mandatory disclosures; review errata sheet for John Harries; email with RGD re: errata sheet; discuss contacting plaintiffs w/ BDS and CMS | 9.50 | 1,900.00 |
| 10/21/2016 | BDS | Telephone calls to various plaintiffs regarding declarations, prepare notes. | 1.50 | 262.50 |
| 10/21/2016 | DAJ | Contact plaintiffs re: discovery responses; finalize responses and mandatory disclosure; discuss w/ CMS research on changes to testimony via errata sheet | 7.00 | 1,400.00 |
| 10/21/2016 | RGD | Revise disclosure documents | 2.00 | 700.00 |
| 10/24/2016 | CMS | Additional Research regarding abuse of errata sheets. | 2.30 | 460.00 |
| 10/24/2016 | DAJ | Emails with plaintiffs re: damage calculations and responses to interrogatories; telephone conversation with J. Lago; telephone conversation with K. McDonald; discuss w/ RGD and CMS re: errata sheets for Fletcher and Blackburn; prepare privilege logs | 2.30 | 460.00 |

| | | | | |
|---|---|---|---|---|
| 10/24/2016 | RGD | Conference w/ CMS and DAJ re: strategy for addressing substantiative changes in errata sheet | 0.50 | 175.00 |
| 10/25/2016 | DAJ | Email with opposing counsel re: Blackburn/Fletcher errata sheets; prepare privilege log; email with and telephone conversation with B. Cain re: supplemental production | 2.00 | 400.00 |
| 10/25/2016 | RGD | Research re: FLSA collective standards; conference w/ DAJ | 0.25 | 87.50 |
| 10/26/2016 | DAJ | Prepare/finalize privilege log; serve additional supplemental discovery; discuss Harris errata sheet w/ CMS | 5.20 | 1,040.00 |
| 11/02/2016 | DAJ | Review emails from opt-in plaintiff | 0.10 | 20.00 |
| 11/03/2016 | CMS | Research potential privilege waiver in errata sheets made by counsel. | 2.10 | 420.00 |
| 11/03/2016 | CMS | Review of new errata changes to find substantive issues. | 2.30 | 460.00 |
| 11/04/2016 | DAJ | Review errata sheets of Fletcher and Blackburn; discuss w/ CMS; review ECF notices | 0.50 | 100.00 |
| 11/07/2016 | CMS | Review additional transcript and errata for supplemental deposition. | 2.20 | 440.00 |
| 11/07/2016 | DAJ | Telephone conversation with C. Odalovic re: case update | 0.10 | 20.00 |
| 11/08/2016 | CMS | Continued research regarding scope of new deposition, privilege, further case law in support. | 2.50 | 500.00 |
| 11/09/2016 | DAJ | Prepare for discovery conference; discussion w/ RGD; email with T. Pratt re: case update | 1.00 | 200.00 |
| 11/10/2016 | DAJ | Prepare for and attend discovery conference; prepare letter to plaintiffs re: conference; discuss w/ CMS | 4.20 | 840.00 |
| 11/10/2016 | RGD | Prepare for and participate in conference w/ court over discovery issues and motion to amend; multiple conferences w/ DAJ re: follow up with clients | 3.00 | 1,050.00 |
| 11/11/2016 | CMS | Continue research regarding privilege, strategy and procedure in response to opposing counsel abuse of errata sheets. | 2.10 | 420.00 |
| 11/11/2016 | DAJ | Prepare letter to plaintiffs re: discovery conference and tax releases; discuss w/ CMS deposition errata sheet issues | 3.00 | 600.00 |
| 11/14/2016 | CMS | Brief meeting with DAJ, RGD regarding discovery plan followed by brief research. | 1.40 | 280.00 |
| 11/14/2016 | DAJ | Research damages calculations for failure to timely pay wages; revise letter to plaintiffs per RGD edits; discuss w/ RGD and CMS depositions and errata sheets; prepare tax release chart; email with plaintiffs re: tax releases | 4.50 | 900.00 |
| 11/14/2016 | RGD | Conference w/ DAJ and CMS re: discovery; revise letter to clients | 1.00 | 350.00 |
| 11/15/2016 | DAJ | ECF notices; emails with plaintiffs re: tax returns disclosure; update tax return chart; review/research releases for tax returns; prepare email to opposing counsel re: disclosures and discovery issues | 2.50 | 500.00 |
| 11/15/2016 | RGD | Conference w/ DAJ re: amended complaint; review court decision | 0.50 | 175.00 |
| 11/16/2016 | DAJ | Email with plaintiffs re: tax returns and releases; update tax return chart; research issues related to releases; prepare email to opposing counsel re: discovery issues | 2.80 | 560.00 |
| 11/16/2016 | RGD | Conference w/ DAJ re: production of tax returns | 0.25 | 87.50 |
| 11/17/2016 | DAJ | Emails with plaintiffs re: tax return disclosure | 0.30 | 60.00 |
| 11/18/2016 | DAJ | Review letter from opposing counsel re: documents needing ID; emails with plaintiffs re: tax returns and releases; review documents identified in letter | 1.50 | 300.00 |
| 11/18/2016 | RGD | Revise email re: discovery issues | 0.50 | 175.00 |

| | | | | |
|---|---|---|---|---|
| 11/21/2016 | DAJ | Prepare letter to plaintiffs re: tax returns; emails with plaintiffs re: tax returns/releases; prepare letter to defendants re: documents identified; email with opposing counsel re: discovery matters; prepare releases for plaintiffs; telephone conversation with J. Mack re: discovery issues | 4.30 | 860.00 |
| 11/22/2016 | DAJ | Prepare letter to defendants re: identification of documents; email with opposing counsel re: discovery issues; prepare stipulation re: interrogatories; revise tax return letter to plaintiffs; emails with plaintiffs re: tax returns | 3.50 | 700.00 |
| 11/23/2016 | DAJ | Revise letter to opposing counsel re: ID of documents; revise stipulation re: interrogatories; revise letter to plaintiffs re: tax returns prepare releases for plaintiffs | 3.50 | 700.00 |
| 11/25/2016 | PL | Prepare authorizations for opt-ins to release tax information | 3.50 | 280.00 |
| 11/26/2016 | DAJ | Prepare releases for plaintiffs; email with opposing counsel proposed stipulation re: interrogatories | 1.00 | 200.00 |
| 11/26/2016 | RGD | Review letter to attorney for defendants re: discovery issues | 0.25 | 87.50 |
| 11/27/2016 | DAJ | Prepare tax releases for plaintiffs; revise letter to plaintiffs re: tax returns and releases | 1.30 | 260.00 |
| 11/28/2016 | DAJ | Review/revise proposed stipulation re: interrogatories; emails with plaintiffs re: tax returns | 0.50 | 100.00 |
| 11/28/2016 | PL | Complete authorizations for opt-ins to release tax information; prepare correspondence and releases to individual opt-in plaintiffs | 4.00 | 320.00 |
| 11/29/2016 | DAJ | Emails with plaintiffs re: tax returns and releases; review newly filed motion to dismiss; research motion to dismiss opposition; emails with RGD | 2.80 | 560.00 |
| 11/29/2016 | RGD | Review motion to dismiss; conference w/ DAJ | 0.50 | 175.00 |
| 11/30/2016 | DAJ | Discuss motion to dismiss w/ RGD; emails with plaintiffs re: tax returns/releases; research motion to dismiss | 2.00 | 400.00 |
| 12/01/2016 | DAJ | Emails with plaintiffs re: tax returns and releases | 0.30 | 60.00 |
| 12/02/2016 | DAJ | ECF Notice re: scheduled teleconference | 0.10 | 20.00 |
| 12/05/2016 | DAJ | Email with plaintiffs re: tax releases | 0.10 | 20.00 |
| 12/05/2016 | PL | Review and redact confidential information from tax returns received from opt in plaintiffs | 2.00 | 160.00 |
| 12/05/2016 | RGD | Research re: opposition to motion to dismiss; conference w/ DAJ | 0.50 | 175.00 |
| 12/06/2016 | PL | Review and redact confidential information from tax returns received from opt in plaintiffs | 3.00 | 240.00 |
| 12/07/2016 | DAJ | Email with opposing counsel re: interrogatory stipulation | 0.10 | 20.00 |
| 12/08/2016 | PL | Review and redact confidential information from tax returns received from opt in plaintiffs | 3.50 | 280.00 |
| 12/09/2016 | DAJ | Email with plaintiffs re: tax releases | 2.00 | 400.00 |
| 12/09/2016 | PL | Review and redact confidential information from tax returns received from opt in plaintiffs | 3.00 | 240.00 |
| 12/10/2016 | DAJ | Email with J. Holick re: case; research/prepare opposition papers to motion to dismiss | 1.00 | 200.00 |
| 12/11/2016 | DAJ | Emails with plaintiffs re: tax releases; research/prepare opposition to motion to dismiss | 1.50 | 300.00 |
| 12/12/2016 | DAJ | Emails with plaintiffs re: tax releases; prepare/finalize letter to opposing counsel re: tax returns/releases; research/prepare opposition to motion to dismiss | 4.80 | 960.00 |
| 12/12/2016 | PL | Finish redacting tax returns; prepare releases and returns for disclosure to opposing counsel | 3.50 | 280.00 |

| | | | | |
|---|---|---|---|---|
| 12/13/2016 | DAJ | Research/prepare opposition to motion to dismiss; emails with plaintiffs re: tax releases; email with opposing counsel re: tax releases and damage calculations; email with opposing counsel re: stipulation; discuss w/ RGD discovery conference | 5.40 | 1,080.00 |
| 12/14/2016 | DAJ | Prepare for and attend discovery conference; emails with plaintiffs re: tax releases; discuss w/ RGD/SLP damages calculations; prepare opposition to motion to dismiss | 7.10 | 1,420.00 |
| 12/14/2016 | PL | Prepare damage calculation Excel spreadsheets for disclosure | 4.00 | 320.00 |
| 12/14/2016 | RGD | Prepare for and participate in conference w/ Magistrate; conference w/ DAJ; review opposition to motion to dismiss wage claim | 1.00 | 350.00 |
| 12/15/2016 | DAJ | Research/prepare opposition to motion to dismiss; emails with plaintiffs re: tax releases | 3.80 | 760.00 |
| 12/15/2016 | PL | Prepare damage calculation Excel spreadsheets for disclosure | 3.50 | 280.00 |
| 12/16/2016 | DAJ | Revise opposition to motion to dismiss; finalize letter to opposing counsel disclosing Excel spreadsheets in native format | 3.40 | 680.00 |
| 12/16/2016 | PL | Finalize Excel spreadsheets of damage calculations for disclosure | 2.00 | 160.00 |
| 12/16/2016 | RGD | Review supplemental disclosure; research and review opposition to motion to dismiss amended complaint | 0.50 | 175.00 |
| 12/18/2016 | RGD | Revise opposition to motion to dismiss untimely wage claim in amended complaint | 2.50 | 875.00 |
| 12/19/2016 | DAJ | Finalize/file opposition to motion; emails with plaintiffs re: tax releases | 2.20 | 440.00 |
| 12/19/2016 | RGD | Finalize opposition to motion to dismiss; conference w/ DAJ | 0.75 | 262.50 |
| 12/20/2016 | DAJ | ECF notice re: signed stipulation | 0.10 | 20.00 |
| 12/23/2016 | DAJ | Review letter from opposing counsel; discuss w/ RGD | 0.20 | 40.00 |
| 12/27/2016 | DAJ | Review reply brief to motion to dismiss; letter to opposing counsel re: tax releases; email with plaintiffs re: tax releases | 1.40 | 280.00 |
| 12/29/2016 | RGD | Review defendants' reply to response to motion to dismiss; review defendants' response re: tax issues | 0.75 | 262.50 |
| 01/03/2017 | DAJ | Review 12/24/16 letter from opposing counsel; discuss w/ RGD and SLP; multiple e-mails w/ plaintiffs re: tax authorizations; prepare letter to opposing counsel | 3.50 | 700.00 |
| 01/03/2017 | RGD | Review and revise letter to attorneys for defendants re: discovery issues; conference w/ DAJ | 0.75 | 262.50 |
| 01/04/2017 | DAJ | Review tax authorizations; review defendants' status update; respond to status update via email w/ opposing counsel and filing w/ Court | 2.80 | 560.00 |
| 01/04/2017 | RGD | Conference w/ DAJ; review proposed status report; prepare for conference w/ Court | 0.75 | 262.50 |
| 01/05/2017 | DAJ | Prepare new discovery demands; review mail re: tax returns/authorizations; multiple e-mails w/ plaintiffs re: authorizations/verifications; discuss w/ RGD | 4.00 | 800.00 |
| 01/05/2017 | RGD | Prepare for and attend conference w/ Court re: discovery; conference w/ DAJ | 1.50 | 525.00 |
| 01/06/2017 | DAJ | Multiple e-mails w/ opposing counsel re: tax returns/authorizations; ECF notices re: Court conference; revise discovery demands | 1.00 | 200.00 |
| 01/06/2017 | RGD | Conference w/ DAJ re: discovery status | 0.50 | 175.00 |
| 01/07/2017 | DAJ | Multiple e-mails w/ plaintiffs re: tax authorizations; email with opposing counsel re: tax returns | 1.00 | 200.00 |

| | | | | |
|---|---|---|---|---|
| 01/09/2017 | DAJ | Revise/finalize discovery demands and letter re: continued depositions; review tax releases/verifications; multiple e-mails w/ plaintiffs re: tax releases | 2.00 | 400.00 |
| 01/09/2017 | RGD | Conference w/ DAJ re: discovery issues; revise letter to counsel; review supplemental discovery demands | 0.75 | 262.50 |
| 01/11/2017 | DAJ | Email with PBA re: settlement; email with GOER re: settlement | 0.60 | 120.00 |
| 01/11/2017 | DAJ | Multiple e-mails w/ plaintiffs re: tax releases/case status | 1.10 | 220.00 |
| 01/12/2017 | DAJ | Multiple e-mails w/ plaintiffs re: authorizations/tax returns; letter from opposing counsel re: authorizations and continued depositions; letter to opposing counsel re: authorizations and continued depositions | 1.80 | 360.00 |
| 01/12/2017 | RGD | Conference w/ DAJ re: discovery issues; review letter from defense counsel | 0.50 | 175.00 |
| 01/13/2017 | DAJ | Multiple e-mails w/ plaintiffs re: tax authorizations/returns | 1.00 | 200.00 |
| 01/13/2017 | DAJ | Multiple e-mails w/ clients re: returns/authorizations | 0.20 | 40.00 |
| 01/13/2017 | RGD | Review and revise letter to defense counsel re: discovery issues | 0.50 | 175.00 |
| 01/16/2017 | DAJ | Multiple e-mails w/ plaintiffs re: returns/authorizations | 0.80 | 160.00 |
| 01/17/2017 | DAJ | Multiple e-mails w/ plaintiffs re: tax authorizations | 1.00 | 200.00 |
| 01/18/2017 | DAJ | Multiple e-mails w/ plaintiffs re: tax authorizations | 0.50 | 100.00 |
| 01/19/2017 | DAJ | Review letter from opposing counsel; prepare responses; multiple e-mails w/ plaintiffs re: tax authorizations and rejections | 1.90 | 380.00 |
| 01/20/2017 | DAJ | Prepare document demands; multiple e-mails w/ plaintiffs re: authorizations/rejections; prepare corrected releases | 1.90 | 380.00 |
| 01/20/2017 | RGD | Conference w/ DAJ re: discovery | 0.50 | 175.00 |
| 01/21/2017 | DAJ | Multiple e-mails w/ plaintiffs re: tax authorizations and rejections | 1.00 | 200.00 |
| 01/23/2017 | DAJ | Multiple e-mails w/ plaintiffs re: tax authorizations and rejection notices; prepare corrected authorizations | 1.50 | 300.00 |
| 01/24/2017 | DAJ | Multiple e-mails w/ plaintiffs re: tax authorizations, rejection notices; letter to opposing counsel | 1.80 | 360.00 |
| 01/24/2017 | RGD | Review correspondence re: IRS returns | 0.25 | 87.50 |
| 01/25/2017 | DAJ | Multiple e-mails and telephone calls with plaintiffs re: tax releases and rejections; prepare corrected releases; review discovery demand from defendants; email with opposing counsel | 1.80 | 360.00 |
| 01/26/2017 | DAJ | Multiple e-mails w/ plaintiffs re: authorizations/rejection notices/corrected releases; email with opposing counsel re: authorizations and verification of interrogatories | 1.50 | 300.00 |
| 01/27/2017 | DAJ | Multiple e-mails w/ plaintiffs re: authorizations/rejection notices; letter to opposing counsel re: verification page for Harris; email with opposing counsel re: rejection notices | 1.10 | 220.00 |
| 01/29/2017 | DAJ | Email with D. Hewitt re: corrected releases | 0.20 | 40.00 |
| 01/30/2017 | DAJ | Multiple e-mails w/ plaintiffs re: releases/rejections; email with opposing counsel re: rejection notices | 1.00 | 200.00 |
| 01/30/2017 | RGD | Conference w/ DAJ re: update of status of discovery | 0.25 | 87.50 |
| 01/31/2017 | DAJ | Multiple e-mails w/ plaintiffs re: releases/rejection notices; letter to and email with opposing counsel re: authorizations/corrected releases and rejection notices | 2.00 | 400.00 |
| 01/31/2017 | RGD | Revise status letter; conference w/ DAJ | 0.75 | 262.50 |

| | | | | |
|---|---|---|---|---|
| 02/01/2017 | DAJ | Email with plaintiffs re: tax documents; review outstanding authorizations | 0.10 | 20.00 |
| 02/02/2017 | DAJ | Revise letter re: Burrell rejection notice | 0.10 | 20.00 |
| 02/03/2017 | CMS | Research potential sanctions for failure to produce discovery. | 1.20 | 240.00 |
| 02/03/2017 | DAJ | Multiple e-mails w/ plaintiffs re: tax authorizations, rejection notices; discuss w/ CMS discovery issues, case strategy | 1.00 | 200.00 |
| 02/06/2017 | CMS | Continue research regarding discovery sanctions for response to defendant's motion to compel. | 2.50 | 500.00 |
| 02/06/2017 | DAJ | Multiple e-mails w/ plaintiffs re: tax authorizations and rejection notices | 0.30 | 60.00 |
| 02/07/2017 | DAJ | Multiple e-mails w/ plaintiffs re: tax authorizations and rejections; discuss w/ CMS re: tax authorization and discovery issues; email with opposing counsel re: continued depositions; prepare letter brief to Court re: continued depositions | 1.80 | 360.00 |
| 02/08/2017 | CMS | Comprehensive file review: motion practice; affidavits; discovery; disposition motions; discovery motions. | 4.20 | 840.00 |
| 02/08/2017 | DAJ | Revise response to interrogatories; discuss w/ CMS | 0.20 | 40.00 |
| 02/08/2017 | RGD | Review discovery; conference w/ DAJ | 0.50 | 175.00 |
| 02/09/2017 | CMS | Continue comprehensive review; Contest supplementary discovery compliance. | 2.20 | 440.00 |
| 02/09/2017 | DAJ | Review verification page; discuss w/ CMS case strategy and discovery issues | 0.40 | 80.00 |
| 02/09/2017 | RGD | Review and revise letter to magistrate re: request to reopen depositions; conference w/ DAJ | 0.50 | 175.00 |
| 02/10/2017 | DAJ | Revise/finalize/file letter brief re: continued depositions | 1.20 | 240.00 |
| 02/13/2017 | DAJ | Email with opposing counsel re: tax authorizations/rejection notices; email and discussion w/ CMS re: discovery issues | 0.50 | 100.00 |
| 02/14/2017 | CMS | Research discovery sanction remedies; research effect of negative inferences on class plaintiffs; review defendant supplemental discovery packages. | 5.80 | 1,160.00 |
| 02/15/2017 | CMS | Prepare supplemental discovery production. | 1.50 | 300.00 |
| 02/15/2017 | DAJ | Email with K. Persaud re: tax authorizations | 0.20 | 40.00 |
| 02/17/2017 | DAJ | Email with K. Gramm re: notice; ECF notice; review filing of response to request for continued depositions | 0.50 | 100.00 |
| 02/20/2017 | DAJ | Review letter from opposing counsel | 0.10 | 20.00 |
| 02/21/2017 | DAJ | Email with opposing counsel re: authorization issues | 0.10 | 20.00 |
| 02/22/2017 | CMS | Preliminary review and outline of Defendant's Motion to Dismiss; Review file, prior disclosures, and prepare supplemental production. | 6.80 | 1,360.00 |
| 02/22/2017 | DAJ | ECF notice re: motion; discuss w/ CMS | 0.40 | 80.00 |
| 02/23/2017 | CMS | Finalize supplemental discovery package. | 0.50 | 100.00 |
| 02/23/2017 | DAJ | Review/revise draft response to notice to produce; discuss draft and discovery issues w/ CMS | 0.50 | 100.00 |
| 02/24/2017 | CMS | Review Defendants Motion to Dismiss; Analyze issues for certification; Finalize supplemental discovery compliance. | 2.50 | 500.00 |
| 02/27/2017 | CMS | Review Motion to Dismiss; Comprehensive research on opposition; Telephone call with DAJ; Telephone call with RGD. | 6.30 | 1,260.00 |
| 02/27/2017 | DAJ | Telephone conversation with CMS re: opposing motion/discovery issues; conference w/ RGD and CMS re: opposing motion and discovery issues; draft email to RGD for sending to Outten Golden | 1.00 | 200.00 |

| | | | | |
|---|---|---|---|---|
| 02/27/2017 | RGD | Conference w/ DAJ and CMS re: discovery tactics | 0.75 | 262.50 |
| 03/01/2017 | CMS | Conduct private investigation; Draft letters to opt-in plaintiffs; Analyze state of discovery compliance. | 5.50 | 1,100.00 |
| 03/01/2017 | DAJ | Discuss w/ CMS tax authorization and motion issues; discuss w/ RGD discovery issues; email with J. Holick re: contract info | 0.50 | 100.00 |
| 03/02/2017 | CMS | Draft additional letters to opt-in plaintiffs. | 1.00 | 200.00 |
| 03/02/2017 | DAJ | Discuss tax authorizations and motion issues w/ CMS; review/revise letter to plaintiffs re: outstanding authorizations. | 0.60 | 120.00 |
| 03/03/2017 | CMS | Email and telephone calls with clients regarding discovery compliance; Review discovery production from Cellular Sales. | 2.00 | 400.00 |
| 03/03/2017 | DAJ | ECF notice re: letter motion; email with CMS re: notice | 0.10 | 20.00 |
| 03/06/2017 | CMS | Email with opposing counsel; Review of letter motion; Follow up with plaintiffs for compliance. | 1.00 | 200.00 |
| 03/06/2017 | DAJ | Email with opposing counsel re: discovery issues; discuss w/ CMS | 0.50 | 100.00 |
| 03/07/2017 | DAJ | ECF notice from Court re: continued depositions/issues w/ tax authorizations | 0.10 | 20.00 |
| 03/08/2017 | CMS | Brief meeting with DAJ and RGD; Draft letter motion for adjournment. | 1.10 | 220.00 |
| 03/08/2017 | DAJ | Discuss w/ CMS ECF notices; discuss w/ CMS and RGD discovery issues | 0.80 | 160.00 |
| 03/08/2017 | RGD | Conference w/ DAJ re: status of discovery issues | 0.50 | 175.00 |
| 03/09/2017 | CMS | Review opposition to our adjournment motion; Review letter motion for conference; Draft opposition to letter motion including file review to determine former compliance. | 4.30 | 860.00 |
| 03/09/2017 | DAJ | Discuss w/ CMS response to letter motion/discovery issues; review response to letter motion | 1.00 | 200.00 |
| 03/10/2017 | CMS | Prepare opposition papers for discovery motion; Brief in-firm meeting. | 4.10 | 820.00 |
| 03/10/2017 | DAJ | Review letters re: tax authorizations issues; discuss discovery issues w/ CMS; email with opposing counsel re: tax authorizations | 0.30 | 60.00 |
| 03/13/2017 | CMS | Prepare arguments for teleconference regarding discovery compliance. | 1.80 | 360.00 |
| 03/13/2017 | DAJ | Email with plaintiffs re: tax authorizations; discuss w/ CMS discovery issues | 0.40 | 80.00 |
| 03/14/2017 | CMS | Review filings by Cellular Sales; letter motion; update arguments for response. | 2.10 | 420.00 |
| 03/14/2017 | DAJ | Emails with plaintiffs re: tax authorizations; review defendants' response to filing re: tax authorizations | 0.70 | 140.00 |
| 03/15/2017 | CMS | Attend teleconference regarding court ordered tax production; prepare power of attorney forms and draft correspondence to clients. | 4.50 | 900.00 |
| 03/15/2017 | DAJ | Prepare for and attend telephone conference with Court re: tax authorizations; discuss w/ CMS; review ECF notices; email with plaintiffs re: authorizations; conference w/ RGD and CMS re: court conference; email with RGD re: dismissal motion/discovery strategy | 1.70 | 340.00 |
| 03/15/2017 | RGD | Prepare for and participate in conference with Magistrate over discovery; research discovery issues and effect of sanctions on class certification | 1.25 | 437.50 |
| 03/16/2017 | CMS | Continue power of attorney notices to clients; Prepare arguments for opposition of dismissal. | 1.50 | 300.00 |

| | | | | |
|---|---|---|---|---|
| 03/16/2017 | DAJ | Review/discuss w/ CMS papers re: tax authorizations; email with opposing counsel re: tax authorizations; emails with plaintiffs re: authorizations | 1.00 | 200.00 |
| 03/16/2017 | RGD | Conference w/ DAJ and CMS re: opposition to motion to dismiss opt-in plaintiffs for non-cooperation | 0.50 | 175.00 |
| 03/20/2017 | CMS | Continue research for opposition to Rule 37 Motion to Dismiss. | 2.40 | 480.00 |
| 03/20/2017 | DAJ | Email with opposing counsel re: tax authorizations | 0.10 | 20.00 |
| 03/21/2017 | CMS | Email Jan Holick; Review denial notices from IRS and correspondence of opposing counsel; In-house meeting regarding power of attorney documents to obtain authorizations. | 1.20 | 240.00 |
| 03/21/2017 | DAJ | Email with plaintiffs re: tax authorizations; discuss discovery issues w/ CMS | 0.30 | 60.00 |
| 03/22/2017 | CMS | Draft letters to IRS regarding discovery and tax return records. | 1.10 | 220.00 |
| 03/23/2017 | CMS | Research and preparation of opposition to Motion to Dismiss. | 1.00 | 200.00 |
| 03/23/2017 | DAJ | Email with opposing counsel re: tax authorizations | 0.10 | 20.00 |
| 03/24/2017 | CMS | Prepare outline for Brief of Opposition to Motion to Dismiss. | 1.90 | 380.00 |
| 03/24/2017 | DAJ | Email with opposing counsel re: case/tax authorizations | 0.20 | 40.00 |
| 03/27/2017 | CMS | Draft Facts section of opposition to Defendant's Motion to Dismiss; Research case law. | 3.90 | 780.00 |
| 03/28/2017 | CMS | Continue draft of Opposition to Motion to Dismiss; Research case law. | 7.60 | 1,520.00 |
| 03/28/2017 | DAJ | Email with opposing counsel re: discovery issues | 0.10 | 20.00 |
| 03/29/2017 | CMS | Finish first draft of Opposition to Motion to Dismiss; Draft Argument and Affirmation of Counsel. | 8.00 | 1,600.00 |
| 03/29/2017 | RGD | Review and revise brief in opposition to sanctions | 0.75 | 262.50 |
| 03/30/2017 | CMS | Revise Brief; Review changes with RGD; Organize exhibits and case law in support. | 4.20 | 840.00 |
| 03/30/2017 | DAJ | Discuss opposition to motion to dismiss, discovery issues w/ CMS; review opposition | 0.10 | 20.00 |
| 03/30/2017 | RGD | Conference w/ CMS re: finalization of reply to motion to dismiss; review and revise brief | 0.50 | 175.00 |
| 03/31/2017 | CMS | Revise Motion to Dismiss and affidavit to include new production from opt-in plaintiff Manuel Ferriera. | 0.80 | 160.00 |
| 03/31/2017 | CMS | Review Plaintiff's Discovery compliance dated March 6, 2017. | 2.30 | 460.00 |
| 03/31/2017 | DAJ | Prepare document demands | 1.70 | 340.00 |
| 04/02/2017 | DAJ | Prepare document demands | 1.70 | 340.00 |
| 04/03/2017 | CMS | Review and revise final opposition submission to the Court. | 1.20 | 240.00 |
| 04/03/2017 | DAJ | Review/revise document demands per discussion w/ CMS; discuss w/ CMS discovery issues; review new discovery demand from opposing counsel | 1.50 | 300.00 |
| 04/04/2017 | CMS | Telephone call with NYS Dept. of Tax and Finance regarding authorization for POA and rejected forms. | 1.70 | 340.00 |
| 04/04/2017 | CMS | Review rejection notices for Singh, Moffitt, and Stoutt. | 0.30 | 60.00 |
| 04/04/2017 | DAJ | Discuss tax authorization issues w/ CMS; prepare subpoenas for non-party witnesses; finalize new interrogatories | 1.40 | 280.00 |
| 04/04/2017 | RGD | Review and revise discovery demands; conference w/ DAJ re: demands and deposition schedule issue | 0.75 | 262.50 |
| 04/05/2017 | CMS | Telephone call with IRS regarding process for POA approvals; Review approvals and brief preparation. | 2.90 | 580.00 |

| | | | | |
|---|---|---|---|---|
| 04/05/2017 | DAJ | Discuss tax disclosure issues w/ CMS; prepare non-party subpoenas | 1.00 | 200.00 |
| 04/06/2017 | DAJ | Discuss w/ CMS discovery issues; prepare non-party subpoenas for service | 1.70 | 340.00 |
| 04/07/2017 | CMS | Draft status report for conference. | 2.00 | 400.00 |
| 04/07/2017 | DAJ | Prepare outlines/Exhibits for team leader depositions; prepare exhibits for continued depositions; discuss tax authorizations and discovery w/ CMS | 3.70 | 740.00 |
| 04/07/2017 | RGD | Conference w/ DAJ and CMS re: discovery status and preparation for team leader depositions | 0.50 | 175.00 |
| 04/09/2017 | DAJ | Email with opposing counsel re: continued deposition dates | 0.30 | 60.00 |
| 04/10/2017 | CMS | Prepare letter status report motion; Review with Dan Jacobs; Prepare additional POA letters to clients; Review compliance of plaintiffs for status report. | 4.10 | 820.00 |
| 04/10/2017 | DAJ | Revise status update to court re: tax authorization issue; review status report/reply papers filed by defendants; discuss reply/status with CMS; email with opposing counsel re: tax authorizations; prepare outlines and exhibits for team leader depositions; revise/finalize subpoenas for service | 6.50 | 1,300.00 |
| 04/10/2017 | RGD | Conference w/ CMS; revise letter to magistrate re: income tax return issues | 0.50 | 175.00 |
| 04/11/2017 | CMS | Prepare for and attend judicial teleconference; Telephone call with NYSDTF. | 2.40 | 480.00 |
| 04/11/2017 | DAJ | Prepare for court teleconference re: status of tax returns; discuss conference w/ RGD and CMS; multiple e-mails w/ plaintiffs re: depositions; email with opposing counsel re: depositions; prepare deposition outlines and exhibits | 7.00 | 1,400.00 |
| 04/11/2017 | RGD | Conference w/ CMS and DAJ re: preparation for conference w/ Judge; conference w/ DAJ and CMS re: discovery issues | 0.50 | 175.00 |
| 04/12/2017 | DAJ | Review outstanding discovery issues; discuss w/ RGD; email with opposing counsel re: disclosure issues; discuss tax authorizations w/ CMS; prepare documents for depositions; review ECF notice | 7.30 | 1,460.00 |
| 04/12/2017 | RGD | Conference w/ DAJ and CMS re: discovery status and tactics for class member depositions | 0.50 | 175.00 |
| 04/13/2017 | CMS | Research and review decision opinion from Saleem v. Corporate Transportation Group. | 0.50 | 100.00 |
| 04/13/2017 | DAJ | Email with opposing counsel re: depositions; discuss depositions with CMS and RGD; discuss calls to plaintiffs with CMS and VB; multiple e-mails w/ plaintiffs re: depositions and tax return issues | 3.50 | 700.00 |
| 04/13/2017 | RGD | Multiple e-mails re: discovery and strategy; conference w/ DAJ | 0.50 | 175.00 |
| 04/14/2017 | DAJ | Telephone conversation with w/ individual incorrectly served; discuss w/ SLP process servers; telephone conversation with M. Corbelli re: deposition; multiple e-mails w/ plaintiffs re: depositions; email with opposing counsel re: depositions; email with RGD re: depositions; discuss w/ VB emails to plaintiffs re: tax returns | 3.70 | 740.00 |
| 04/17/2017 | DAJ | Multiple e-mails w/ plaintiffs re: depositions and tax returns; review tax POA issues w/ VB and CMS; email with opposing counsel re: tax authorization rejections; review documents for deposition exhibits; plaintiff deposition prep | 2.80 | 560.00 |
| 04/18/2017 | DAJ | Email with opposing counsel re: depositions, tax returns and plaintiff addresses; prepare deposition outlines and exhibits; review identified issues w/ tax return disclosures | 3.00 | 600.00 |

| | | | | |
|---|---|---|---|---|
| 04/18/2017 | RGD | Research re: independent contractor; conference w/ DAJ re: discovery issues | 0.50 | 175.00 |
| 04/19/2017 | DAJ | Letter to opposing counsel re: identified tax return issues; email with A. Bittel re: tax return and W-2 document demand; email with opposing counsel re: deposition schedule; prepare deposition exhibits and outlines; prepare for plaintiff depositions | 3.50 | 700.00 |
| 04/20/2017 | DAJ | Multiple e-mails w/ plaintiffs re: depositions, tax returns and case update; email with opposing counsel re: depositions and supplemental discovery; prepare exhibit documents and deposition outlines | 5.30 | 1,060.00 |
| 04/21/2017 | DAJ | Prepare documents for plaintiff depositions; multiple e-mails w/ plaintiffs re: deposition dates and documents; email with A. Bittel re: production of documents; email with opposing counsel re: depositions and disclosure issues; prepare exhibits for team leader depositions | 5.50 | 1,100.00 |
| 04/23/2017 | DAJ | Telephone conversation with Rick Amico re: deposition subpoena; multiple e-mails w/ plaintiffs re: deposition dates and prep; telephone conversation with W. Burrell re: deposition and case update | 0.70 | 140.00 |
| 04/24/2017 | CMS | Review IRS rejection notices; Review correspondence from April 14-21 regarding depositions. | 1.50 | 300.00 |
| 04/24/2017 | DAJ | Multiple e-mails w/ opposing counsel re: depositions; discuss depositions and tax authorizations/discovery issues w/ CMS and RGD; multiple e-mails w/ plaintiffs re: deposition materials; prepare materials for plaintiff and team leader depositions; telephone conversation with Rick Amico re: deposition | 4.80 | 960.00 |
| 04/24/2017 | RGD | Conference w/ DAJ re: discovery issues; review email and texts orders re: deposition schedules | 0.50 | 175.00 |
| 04/25/2017 | CMS | Revise PoA plan; Strategize completion of tax return production. | 1.70 | 340.00 |
| 04/25/2017 | DAJ | Multiple e-mails w/ opposing counsel re: deposition dates/discovery; multiple e-mails w/ plaintiffs re: depositions; prepare materials for depositions; telephone conversation with Rick Amico re: deposition | 5.70 | 1,140.00 |
| 04/25/2017 | RGD | Conference w/ DAJ re: discovery issues re: spoliation of emails | 0.25 | 87.50 |
| 04/26/2017 | CMS | Review documents provided to named plaintiffs in preparation for plaintiff depositions; Contact Andrew Bittel regarding discovery. | 2.60 | 520.00 |
| 04/26/2017 | DAJ | Multiple e-mails w/ plaintiffs re: deposition prep; email with opposing counsel re: deposition dates and locations; prepare deposition materials for plaintiffs | 5.50 | 1,100.00 |
| 04/26/2017 | RGD | Conference w/ DAJ re: discovery update and strategy for plaintiff depositions | 0.25 | 87.50 |
| 04/27/2017 | DAJ | Multiple e-mails w/ plaintiffs re: deposition dates/prep; email with opposing counsel re: deposition dates; research/prepare letter motion re; discovery issues | 5.70 | 1,140.00 |
| 04/28/2017 | DAJ | Revise/finalize employer notices for plaintiffs depositions; letter motion re: disclosure emails; email with and telephone conversation with opposing counsel re: deposition schedule; multiple e-mails w/ plaintiffs re: depositions and employer notices; discuss disclosure issues w/ CMS | 3.40 | 680.00 |
| 04/28/2017 | RGD | Review and revise court application re: discovery; conference w/ DAJ | 1.00 | 350.00 |
| 04/29/2017 | DAJ | Multiple e-mails w/ plaintiff re: depositions | 0.40 | 80.00 |
| 04/30/2017 | DAJ | Multiple e-mails w/ plaintiffs re: depositions | 0.70 | 140.00 |

| | | | | |
|---|---|---|---|---|
| 05/01/2017 | CMS | Draft discovery responses for Andrew Bittel; telephone with Andrew Bittel; review materials and Cellular Sales disclosure in preparation of Bittel deposition. | 3.40 | 680.00 |
| 05/01/2017 | DAJ | Prepare materials for depositions; email with plaintiffs re: depositions; email with opposing counsel re: depositions | 2.10 | 420.00 |
| 05/01/2017 | RGD | Conference w/ DAJ re: depositions and strategy for defense of plaintiffs deposition | 0.25 | 87.50 |
| 05/02/2017 | DAJ | Email with R. Amico re: depositions; email with opposing counsel re: tax authorizations; prepare deposition prep materials; discussions w/ CMS re: case | 3.40 | 680.00 |
| 05/03/2017 | DAJ | Prepare deposition materials; review documents for deposition exhibits for team lead depositions; review responses re: Bittel; discuss w/ CMS | 4.30 | 860.00 |
| 05/04/2017 | CMS | Plan and prepare for deposition and strategy meeting with RGD and DAJ. | 3.20 | 640.00 |
| 05/04/2017 | DAJ | Prepare deposition exhibits; review documents produced for depositions | 5.00 | 1,000.00 |
| 05/05/2017 | CMS | Telephone with opt-in plaintiffs; meeting with RGD and DAJ; email correspondence with opposing counsel. | 4.40 | 880.00 |
| 05/05/2017 | DAJ | Prepare deposition materials; review documents for depositions; conference w/ RGD and CMS re: deposition strategy; multiple e-mails w/ plaintiffs re: depositions; email with opposing counsel re: Burrell deposition | 3.90 | 780.00 |
| 05/05/2017 | RGD | Conference w/ DAJ re: deposition defense and deposition taking | 1.00 | 350.00 |
| 05/06/2017 | DAJ | Multiple e-mails w/ RGD re: calls re: Burrell deposition and Carbo email | 0.30 | 60.00 |
| 05/08/2017 | CMS | Deposition prep for Charlene Noel. | 2.20 | 440.00 |
| 05/08/2017 | DAJ | Telephone conversation with A. Gaudio re: deposition; email with J. Holick re: deposition | 0.30 | 60.00 |
| 05/08/2017 | RGD | Conference w/ DAJ re: conducting plaintiff and defendant depositions | 0.50 | 175.00 |
| 05/09/2017 | CMS | Telephone call with Charlene Noel in preparation for deposition; Conference with DAJ. | 2.20 | 440.00 |
| 05/09/2017 | RGD | Review multiple e-mails re: progress of discovery issues; conference w/ DAJ and CMS re: response | 0.50 | 175.00 |
| 05/09/2017 | RGD | Multiple e-mails w/ plaintiffs re: depositions; email with opposing counsel re: depositions; email with A. Gaudio re: deposition date | 1.50 | 525.00 |
| 05/11/2017 | CMS | Review correspondence from Defendant Attorney; ECF notification and order. | 0.50 | 100.00 |
| 05/11/2017 | DAJ | Review letter from opposing counsel re: settlement; discuss w/ RGD and CMS; ECF notices re: discovery conference | 0.30 | 60.00 |
| 05/11/2017 | RGD | Review settlement proposal; conference w/ DAJ | 0.75 | 262.50 |
| 05/12/2017 | CMS | Review settlement offer; in-house discussion. | 0.70 | 140.00 |
| 05/12/2017 | DAJ | Prepare letter to opposing counsel re: settlement; discuss letter/settlement with RGD | 1.70 | 340.00 |
| 05/12/2017 | RGD | Conference w/ DAJ and CMS re: settlement proposal; review attorneys fees report; finalize letter to opposing counsel | 1.00 | 350.00 |
| 05/14/2017 | DAJ | Email with J. Holick re: deposition prep | 0.10 | 20.00 |
| 05/15/2017 | CMS | Review correspondence from Defendant counsel; Follow up with IRS regarding authorizations. | 2.60 | 520.00 |
| 05/15/2017 | DAJ | Review response from CMS re: discovery dispute; review discovery responses from CMS; discuss w/ RGD and CMS | 1.10 | 220.00 |

| | | | | |
|---|---|---|---|---|
| 05/16/2017 | CMS | Prepare deposition outline for Martina Corbelli. | 2.30 | 460.00 |
| 05/16/2017 | DAJ | Email with R. Amico re: deposition; multiple e-mails w/ J. Harrington re: deposition and tax return issues; email with opposing counsel re: Harrington tax return; discuss w/ CMS depositions and tax return issues | 1.40 | 280.00 |
| 05/17/2017 | CMS | Preparation of court conference call; settlement negotiations; telephone conference with client; preparation of deposition of Andrew Bittel. | 3.50 | 700.00 |
| 05/17/2017 | DAJ | Review CMS filing re: discovery issues/conference; discuss w/ RGD and CMS; settlement discussions | 2.40 | 480.00 |
| 05/17/2017 | RGD | Conference w/ CMS and DAJ re: discovery issues and prepare for Court conference; conference w/ attorney for Cellular Sales | 1.50 | 525.00 |
| 05/18/2017 | CMS | Telephone call with Andrew Bittel and preparation for call. | 2.50 | 500.00 |
| 05/18/2017 | CMS | Attend conference call with court. | 0.50 | 100.00 |
| 05/18/2017 | DAJ | Prepare for and attend discovery conference; discuss conference w/ RGD and CMS; discuss settlement breakdown w/ RGD and CMS | 1.80 | 360.00 |
| 05/18/2017 | LFJ | Conferred with RGD re: settlement positions, status of discovery and court conferences. | 0.30 | 105.00 |
| 05/18/2017 | RGD | Prepare for Court conference on discovery issues; conference w/ Attorney for defendants re: settlement; conference w/ DAJ and CMS re: settlement | 1.50 | 525.00 |
| 05/19/2017 | CMS | Telephone call with Martina Corbelli. | 0.40 | 80.00 |
| 05/19/2017 | DAJ | Discuss continuing settlement efforts w/ RGD and CMS; review discovery responses w/ CMS; prepare for client deposition | 1.80 | 360.00 |
| 05/22/2017 | CMS | Prepare deposition binder and potential exhibits; telephone call with Martina Corbelli. | 4.20 | 840.00 |
| 05/22/2017 | DAJ | Prepare for/attend client deposition; w/ K. McDonald and C. Winkler; discuss deposition prep w/ CMS | 5.20 | 1,040.00 |
| 05/22/2017 | RGD | Review settlement proposal; email response; memo to file | 0.25 | 87.50 |
| 05/23/2017 | CMS | Telephone call with Martina Corbelli; travel to Rochester, NY for deposition. | 5.00 | 1,000.00 |
| 05/23/2017 | DAJ | Discuss depositions w/ CMS; prepare and conduct depositing prep conference w/ J. Holick | 2.00 | 400.00 |
| 05/23/2017 | RGD | Conference w/ CMS and DAJ re: settlement status and tactics for discussion | 0.25 | 87.50 |
| 05/24/2017 | CMS | Travel to and attend deposition of Martina Corbelli, Andrew Bittel, and Charlene Noel. | 9.00 | 1,800.00 |
| 05/24/2017 | CMS | Travel from Rochester to Albany. | 3.50 | 700.00 |
| 05/24/2017 | DAJ | Email with w/ C. Winkler and K. McDonald re: depositions; telephone conversation with and email with CMS re: depositions | 0.50 | 100.00 |
| 05/25/2017 | CMS | Review notes and memos from Plaintiff's deposition; telephone call with Bill Burrell; prepare for deposition of Bill Burrell. | 3.30 | 660.00 |
| 05/25/2017 | DAJ | Discuss w/ CMS and RGD pending depositions; prepare for and attend prep conference w/ J. Harrington; email with K. McDonald re: deposition; email with RGD re: K. McDonald | 3.70 | 740.00 |
| 05/25/2017 | RGD | Conference w/ DAJ re: and CMS re: update on deposition status | 0.50 | 175.00 |
| 05/26/2017 | DAJ | Email with and discussion w/ RGD re: McDonald; email with opposing counsel re: continued depositions; prepare materials for continued depositions | 3.80 | 760.00 |
| 05/26/2017 | RGD | Telephone conversation with client; conference w/ DAJ | 0.50 | 175.00 |

| | | | | |
|---|---|---|---|---|
| 05/27/2017 | DAJ | Email with C. Winkler re: deposition; prepare for Winkler deposition; research production of communications/settlements; research legal issues for deposition | 2.50 | 500.00 |
| 05/28/2017 | DAJ | Research enforceability of indemnification agreements in FLSA/NYLL context | 1.50 | 300.00 |
| 05/29/2017 | DAJ | Email with C. Winkler, K. McDonald and J. Harrington re: depositions; email with RGD re: continued deposition materials; prepare for Winkler deposition | 1.00 | 200.00 |
| 05/30/2017 | CMS | Telephone call and email with Bill Burrell re: tax power of attorney documents; finish preparation for Burrell deposition and meeting. | 3.20 | 640.00 |
| 05/30/2017 | DAJ | Attend/defend Winkler deposition; necessary travel to/from Syracuse; Telephone conversation with and meeting with CMS re: depositions; discuss objections to document demands w/ CMS re:Cellular Sales agreements with government agencies; review documents produced by defendants; discuss production w/ CMS; continued deposition prep conference call w/ J. Holick | 10.00 | 2,000.00 |
| 05/30/2017 | RGD | Prepare for depositions; conference w/ DAJ re: communication with defendants' counsel re: scheduling | 1.50 | 525.00 |
| 05/31/2017 | CMS | Telephone call with Bill Burrell; review discovery production by defendant. | 1.30 | 260.00 |
| 05/31/2017 | DAJ | Discuss Winkler deposition and continued depositions w/ RGD and CMS; prepare letter to opposing counsel re: Burrell deposition; review letter from opposing counsel re: Burrell deposition; discuss w/ RGD and CMS; discuss Holick deposition w/ RGD | 1.50 | 300.00 |
| 05/31/2017 | RGD | Prepare for and conduct depositions of Luke Fletcher and Tim Blackburn; prepare for plaintiff's deposition | 3.00 | 1,050.00 |
| 06/01/2017 | CMS | Meeting with William Burrell in office preparing for deposition and requesting tax information; prepare for meeting; follow up with tax status. | 5.00 | 1,000.00 |
| 06/01/2017 | DAJ | Conference w/ J. Holick re: depositions; prepare deposition outline and exhibits for A. Donohue EBT; discuss w. RGD discovery issues; review new production | 3.80 | 760.00 |
| 06/01/2017 | RGD | Prepare for and attend deposition of lead plaintiff; conference w/ DAJ | 6.50 | 2,275.00 |
| 06/02/2017 | CMS | In-house strategy and discovery meeting. | 0.50 | 100.00 |
| 06/02/2017 | DAJ | Prepare for Donohue EBT; meeting with RGD, CMS and SLP re: case management; email with opposing counsel re: depositions; discuss w./ RGD; email with J. Harrington and J. Mack re: depositions | 7.00 | 1,400.00 |
| 06/02/2017 | RGD | Conference w/ DAJ, CMS and SLP re: organization of file; conference w/ DAJ re: deposition strategy | 1.50 | 525.00 |
| 06/05/2017 | DAJ | Travel to Rochester for Donohue/McDonald depositions; prepare for McDonald deposition; email with opposing counsel re: rescheduling; telephone conversation with McDonald re: cancellation; email with Donohue re: cancellation | 5.00 | 1,000.00 |
| 06/05/2017 | DAJ | Travel from Rochester to Albany; email with A. Donohue re: deposition; email with opposing counsel re: depositions; discuss w/ CMS re: discovery/tax issues | 4.20 | 840.00 |
| 06/05/2017 | PL | (SB) Review live and proposed complaints and corresponding answers; research relevant statutes | 6.00 | 480.00 |
| 06/05/2017 | RGD | Conference w/ Paralegal re: case background and legal memos required | 1.00 | 350.00 |

| | | | | |
|---|---|---|---|---|
| 06/06/2017 | DAJ | Email/discussion w/ SLP re: J. Mack deposition prep; discuss w/ RGD and paralegal; email with SB re: misclassification research; email with opposing counsel re: deposition dates; email with plaintiffs re: deposition dates | 1.00 | 200.00 |
| 06/06/2017 | PL | (SB) Research updated case law; draft memo re: current status of federal law pertaining to federal claims | 7.60 | 608.00 |
| 06/06/2017 | RGD | Conference w/ Paralegal re: misclassification standards; conference w/ DAJ re: same | 0.75 | 262.50 |
| 06/07/2017 | CMS | Continue work with IRS and NYSDTF to obtain tax returns; revise tax forms; draft letters to clients and work with legal intern. | 2.20 | 440.00 |
| 06/07/2017 | DAJ | Email with plaintiffs re: deposition dates; email with opposing counsel re: depositions; discuss tax returns w/ CMS and SB; status letter update | 1.20 | 240.00 |
| 06/07/2017 | PL | (SB) Contact IRS to determine status of power of attorney forms | 0.70 | 56.00 |
| 06/07/2017 | PL | (SB) Update correspondence and power of attorney forms for individual and sales company; forward to IRS representative and central office; prepare and update tracking sheet | 2.50 | 200.00 |
| 06/07/2017 | PL | (SB) Contact IRS to determine status of power of attorney forms | 1.00 | 80.00 |
| 06/08/2017 | CMS | Draft memo and status report letter; continue efforts to obtain tax records. | 2.60 | 520.00 |
| 06/08/2017 | DAJ | Review ECF notices re: court conference; email with opposing counsel; email with SLP re: J. Harris deposition; email with opposing counsel re: J. Harris deposition; review comments on draft status update to court | 1.80 | 360.00 |
| 06/08/2017 | PL | (SB) Contact IRS to determine status of power of attorney forms | 0.30 | 24.00 |
| 06/08/2017 | PL | (SB) Arrange for appointment at local IRS office; forward power of attorney forms to IRS representative | 0.70 | 56.00 |
| 06/08/2017 | PL | (SB) Contact IRS; draft memo on status of power of attorney forms and relevant case law | 3.80 | 304.00 |
| 06/08/2017 | PL | (SB) Contact IRS re: Corsette power of attorney form; receive and review return transcripts for 2010 - 2013 | 2.00 | 160.00 |
| 06/09/2017 | CMS | Draft status report for upcoming status conference; chronicling efforts to obtain tax returns and to update the court on the status of depositions. | 3.60 | 720.00 |
| 06/09/2017 | DAJ | Email with CMS re: status report to Court; review ECF notice; email with plaintiffs re: tax returns | 0.40 | 80.00 |
| 06/09/2017 | PL | (SB) Revise letter to Court re: status of power of attorney forms and tax authorizations; contact IRS re: requests for forms; research re: obtaining tax returns; update tracking sheet with additional information from IRS; email with CMS re: Corsette tax transcripts | 2.10 | 168.00 |
| 06/09/2017 | RGD | Review and revise status report to magistrate; conference w/ CMS | 0.50 | 175.00 |
| 06/10/2017 | DAJ | Email with H. Lopez re: deposition | 0.10 | 20.00 |
| 06/11/2017 | DAJ | Email with H. Lopez re: deposition dates; email with opposing counsel re: Lopez deposition | 0.10 | 20.00 |
| 06/12/2017 | DAJ | Prepare for and attend conference call re: tax returns; review emails to plaintiffs re: POAs | 0.80 | 160.00 |

| | | | | |
|---|---|---|---|---|
| 06/12/2017 | PL | Attend status conference call; research updated case law and prepare memo re: current status of federal law pertaining to plaintiffs' claims; telephone conversation with J. Moffitt re: POA form; telephone conversation with IRS re: POA forms for J. Miller; multiple telephone conversations w/ plaintiffs re: status of POA forms | 6.10 | 488.00 |
| 06/12/2017 | RGD | Conference w/ court; conference w/ DAJ and Paralegal re: discovery issues | 0.50 | 175.00 |
| 06/13/2017 | CMS | Assist legal intern in obtaining tax records; review documents; begin review of transcript of Charlene Noel. | 1.80 | 360.00 |
| 06/13/2017 | DAJ | Review emails with plaintiffs re: POAs; emails re: deposition transcripts; email with SLP re: deadlines for errata sheets | 0.40 | 80.00 |
| 06/13/2017 | PL | Review/revise POA form per instructions from IRS; prepare correspondence to plaintiffs re: updated POA forms | 5.00 | 400.00 |
| 06/13/2017 | RGD | Conference w/ CMS and paralegal re: IRS issues; review letters to client | 0.50 | 175.00 |
| 06/14/2017 | CMS | Continue work obtaining tax records; review Plaintiff transcripts for potential corrections. | 3.00 | 600.00 |
| 06/14/2017 | PL | Review/finalize letters to clients w/ updated POA forms | 3.00 | 240.00 |
| 06/14/2017 | RGD | Email with plaintiffs re: POAs | 0.10 | 35.00 |
| 06/15/2017 | CMS | Finish review of plaintiff's transcripts for accuracy and potential errata issues; assist in obtaining tax records and review file for discovery. | 2.50 | 500.00 |
| 06/15/2017 | PL | Receive/review new POAs from plaintiffs; forward to IRS; prepare deposition transcripts for client review; prepare correspondence to plaintiffs re: review of transcripts | 5.00 | 400.00 |
| 06/15/2017 | RGD | Review subpoenas duces tecum; conference w/ DAJ and Paralegal; conference w/ SLP re: organization of documents | 1.00 | 350.00 |
| 06/15/2017 | RGD | Prepare letter to plaintiffs re: errata sheets; review emails with plaintiffs re: POAs; email with A. Donohue re: deposition rescheduling; review Holick subpoenas; discuss w/ RGD and CMS; review email from RGD to K. McCoy re: subpoena; email with R. Amico re: deposition scheduling; email with opposing counsel re: rescheduled depositions | 2.00 | 700.00 |
| 06/16/2017 | RGD | Discuss discovery issues with CMS | 0.20 | 70.00 |
| 06/19/2017 | CMS | Assist in obtaining tax authorizations from clients; review J. Holick's deposition testimony; review correspondence from clients re: taxes; contact Noel, Bittel, and Corbelli re: depositions. | 2.30 | 460.00 |
| 06/19/2017 | PL | Receive/review updated POAs from plaintiffs; faxed POAs to IRS; research updated case law on motion to quash subpoenas; draft letter motion to quash subpoenas | 4.00 | 320.00 |
| 06/19/2017 | RGD | Conference w/ accountant for client re: subpoena | 0.50 | 175.00 |
| 06/19/2017 | RGD | Discuss w/ SB letter motion re: subpoenas; review subpoenas to LLJ Accounting; email with R. Amico and A. Donohue re: depositions; prepare for and attend deposition prep meeting with J. Mack | 4.30 | 1,505.00 |
| 06/20/2017 | DAJ | Review/revise letter motion to quash subpoenas; discuss email with SDB re: letter motion; email with plaintiffs re: tax POAs; email with C.Stoutt re: case update; email with opposing counsel re: deposition dates | 6.00 | 1,200.00 |
| 06/20/2017 | PL | Receive/review updated POAs from plaintiffs; fax updated POAs to IRS; research/revise letter motion to quash subpoenas for attorney review | 4.00 | 320.00 |
| 06/20/2017 | RGD | Review Holick deposition; draft email to CPA | 1.00 | 350.00 |

| | | | | |
|---|---|---|---|---|
| 06/21/2017 | CMS | Review objection motion and letter to confer. | 1.20 | 240.00 |
| 06/21/2017 | DAJ | Review/revise letter motion to court and conferral letter re: discovery; discuss w. RGD, SDB and CMS; email with clients re: depositions/deposition prep | 4.80 | 960.00 |
| 06/21/2017 | PL | Receive/review additional POAs from plaintiffs; review motion to quash subpoenas; draft letter to accounting firm re: notice of subpoena | 1.00 | 80.00 |
| 06/22/2017 | CMS | Meet with intern re: correspondence to Plaintiff subject Motion to Dismiss; draft letter. | 1.10 | 220.00 |
| 06/22/2017 | DAJ | Revise letter motion to quash subpoenas; review/revise conferral letter; review letter to LLJ Accounting re: subpoena; multiple e-mails with plaintiffs re: depositions and tax returns; discuss w/ CMS, SDB and RGD | 5.30 | 1,060.00 |
| 06/22/2017 | PL | Receive/review additional POAs from plaintiffs; forward to IRS; additional research re: motion to quash subpoenas; draft letter to opposing counsel re: objections to subpoenas; review motion to dismiss for follow up with plaintiffs for necessary documents | 3.50 | 280.00 |
| 06/22/2017 | RGD | Review and revise letters to defendants' counsel re: quashing subpoena to CPAs re: tax advice; conference w/ DAJ | 1.50 | 525.00 |
| 06/23/2017 | CMS | Begin draft errata sheet suggestions for Corbelli and Bittel. | 3.00 | 600.00 |
| 06/23/2017 | DAJ | Review letter motion to quash; discuss w/ RGD, CMS and SDB discovery issues; email with opposing counsel re: depositions; review new discovery demands to J. Holick; email with J. Holick re: deposition and demands; multiple e-mails w/ plaintiffs re: depositions; review opposing counsel conferral letter | 2.00 | 400.00 |
| 06/23/2017 | PL | Receive/review additional POAs from plaintiffs; forward to IRS; review tax returns received | 5.00 | 400.00 |
| 06/24/2017 | DAJ | Multiple e-mails w/ plaintiffs re: depositions/tax issues; email with J. Holick re: discovery demands, errata sheet | 0.50 | 100.00 |
| 06/26/2017 | CMS | Arrange documents with regard to tax authorities for document production. | 2.20 | 440.00 |
| 06/26/2017 | DAJ | Prepare response to conferral letter raised by opposing counsel; discuss response w/ CMS and RGD; multiple e-mails w/ plaintiffs and R. Amico re: depositions | 3.50 | 700.00 |
| 06/26/2017 | PL | Compile documents in response to defendants' request for production; review returns received from defendants'; prepare files for individual plaintiffs | 4.00 | 320.00 |
| 06/26/2017 | RGD | Conference w/ DAJ and paralegal re: document demands | 0.25 | 87.50 |
| 06/27/2017 | CMS | Prepare deposition of Kevin Macdonald; draft errata sheets for Andrew Bittel. | 2.00 | 400.00 |
| 06/27/2017 | DAJ | Multiple e-mails w/ plaintiffs and R. Amico re: depositions; email with J. Holick re: responses to new discovery demands and errata sheets; review responses to conferral letter; email with opposing counsel re: subpoena; revise letter motion to quash | 4.10 | 820.00 |
| 06/27/2017 | RGD | Conference w/ DAJ, CMS and paralegal re: discovery issue | 1.00 | 350.00 |
| 06/28/2017 | CMS | Revise conferral letter to Carbo. | 0.50 | 100.00 |
| 06/28/2017 | DAJ | Revise letter motion re: subpoenas; email with R. Amico re: deposition; multiple e-mails w/ plaintiffs re: depositions/tax returns; revise/finalize conferral letter re: discovery issues; email with opposing counsel re: deposition dates; telephone conversation with J. Mack; meeting with CMS and SDB re: discovery strategy | 5.10 | 1,020.00 |

| | | | | |
|---|---|---|---|---|
| 06/28/2017 | PL | Research case law re: protective order and quashing subpoenas; review returns received from defendants'; prepare files for individual plaintiffs; telephone conversation with plaintiffs re: identification of third parties in interrogatory responses; telephone conversation with plaintiffs re: errata sheets and deposition transcript review; prepare document requests | 7.00 | 560.00 |
| 06/29/2017 | DAJ | Email with opposing counsel re: depositions; prepare for J. Mack deposition; review emails to plaintiffs re: depositions and tax returns; telephone conversation with J. Mack; prepare Holick and Winkler errata sheets; review ECF notice re: motion to quash subpoenas | 3.90 | 780.00 |
| 06/29/2017 | PL | Review/prepare/redact documents for production; review returns received from defendants'; prepare files for individual plaintiffs | 4.00 | 320.00 |
| 06/30/2017 | CMS | Revise document disclosure to Defendants. | 1.30 | 260.00 |
| 06/30/2017 | DAJ | Prepare for and meet w/ J. Mack re: deposition; attend J. Mack deposition; research source of Exhibit 8 from Mack deposition; email with opposing counsel re: exhibit 8; discuss w/ SDB calls to plaintiffs re: tax returns; email with C. Winkler re: errata sheet; prepare for Gaudio/Donohue/Amico depositions | 6.00 | 1,200.00 |
| 06/30/2017 | PL | Review returns received from defendants'; prepare files for individual plaintiffs; prepare documents for production; draft letter to opposing counsel re: production; prepare list for opposing counsel of outstanding tax returns; telephone conversation with accountants re: plaintiffs' tax returns | 5.50 | 440.00 |
| 07/02/2017 | DAJ | Email with RGD re: subpoenas to K. McCoy; email with K. McCoy re: motion to quash; prepare for Gaudio-Donohue/Amico depositions; email with J. Holick re: discovery | 1.20 | 240.00 |
| 07/03/2017 | CMS | Prepare for and attend telephone conference with Kevin McDonald. | 2.20 | 440.00 |
| 07/03/2017 | DAJ | Prepare for Harris teleconference; LM for Harris re: deposition prep; prepare for Amico and Donohue depositions | 3.50 | 700.00 |
| 07/03/2017 | PL | Finish list for opposing counsel for reconciliation of tax returns; prepare corresponding Bates-stamped documents; forward updated POA forms to IRS | 5.00 | 400.00 |
| 07/04/2017 | DAJ | Prepare for Amico/Donohue depositions; email with J. Holick re: errata sheet | 2.00 | 400.00 |
| 07/05/2017 | CMS | Prepare Daniel Becker for deposition. | 1.50 | 300.00 |
| 07/05/2017 | DAJ | Prepare for Amico/Donohue depositions; email with H. Lopez re: deposition prep; travel to Rochester for Amico/Donohue depositions | 5.80 | 1,160.00 |
| 07/05/2017 | PL | Contact accounting firms inquiring about tax returns; forward additional POAs to IRS and prepare new POA for client; draft letters for plaintiffs in motion to dismiss | 4.00 | 320.00 |
| 07/06/2017 | CMS | Telephone calls with Daniel Becker and Julie Miller to prepare for depositions. | 3.00 | 600.00 |
| 07/06/2017 | DAJ | Conduct Donohue deposition; prepare for Amico deposition; telephone conversation with CMS re: depositions | 8.50 | 1,700.00 |
| 07/06/2017 | PL | Review/revise reconciliation letter to opposing counsel regarding tax returns; telephone conversations with and emails with plaintiffs regarding deposition errata sheets; revise additional POA forms; prepare new forms for additional requests | 5.00 | 400.00 |
| 07/07/2017 | CMS | Telephone call with Charlene Noel addressing her general concerns and reviewing errata sheet; draft and review letter motions; continue deposition prep. | 3.50 | 700.00 |

| | | | | |
|---|---|---|---|---|
| 07/07/2017 | PL | Review/revise conferral letter for tax records reconciliation; review/revise POAs and send to IRS | 1.50 | 120.00 |
| 07/08/2017 | DAJ | Conduct Amico deposition; necessary travel; email with CMS re: depositions | 11.50 | 2,300.00 |
| 07/08/2017 | DAJ | Review response to letter motion; prepare for Harris deposition | 2.00 | 400.00 |
| 07/09/2017 | DAJ | Travel to Houston for Harris deposition; meeting with J. Harris for deposition prep | 10.00 | 2,000.00 |
| 07/10/2017 | CMS | Telephone call with Daniel Becker re: deposition prep; telephone call with Andrew Bittel re: errata sheets; prepare depositions. | 3.00 | 600.00 |
| 07/10/2017 | DAJ | Attend deposition of J. Harris; travel back to Albany from Houston | 13.00 | 2,600.00 |
| 07/10/2017 | PL | Review/revise POA forms; telephone conversation with IRS re: tax return requests | 1.50 | 120.00 |
| 07/10/2017 | RGD | Conference w/ CMS and PL re: response to discovery dispute | 0.50 | 175.00 |
| 07/11/2017 | CMS | Prepare deposition binder; finalize preparation of deposition; review deposition outlines and potential trouble areas. | 5.00 | 1,000.00 |
| 07/11/2017 | DAJ | Discuss w/ CMS and PL tax return issues; discuss w/ CMS depositions and discovery; conference w/ RGD and CMS re: discovery status report; email with opposing counsel re: errata sheet deadlines | 2.00 | 400.00 |
| 07/11/2017 | PL | Review/revise POA forms; complete letter to opposing counsel for tax record reconciliation; prepare documents for disclosure | 5.00 | 400.00 |
| 07/11/2017 | RGD | Conference w/ DAJ and CMS re: discovery status and legal analysis of independent contractors | 0.75 | 262.50 |
| 07/12/2017 | CMS | In-house review of tax return production issues. | 0.50 | 100.00 |
| 07/12/2017 | CMS | Travel to Buffalo, NY | 5.00 | 1,000.00 |
| 07/12/2017 | DAJ | Discuss w/ SB re: tax return and POA issues | 0.10 | 20.00 |
| 07/12/2017 | PL | Redact and Bate-stamp documents for production; update conferral letter concerning tax records for attorney review | 2.50 | 200.00 |
| 07/12/2017 | RGD | Review and revise conferral letter re: tax returns | 0.50 | 175.00 |
| 07/13/2017 | CMS | Travel to and attend depositions of James Harrington and Daniel Becker. | 9.00 | 1,800.00 |
| 07/13/2017 | DAJ | Discuss w/ SB and CMS tax issues; review/revise reply to motion to quash; email with and discussion with RGD re: tax issues and motion; prepare/send letters to accountants re: motion to quash; review reply letter from opposing counsel; email with CMS re: reply letter; conference w/ CMS re: depositions | 1.50 | 300.00 |
| 07/13/2017 | PL | Revise tax reconciliation letter with attorney edits | 3.00 | 240.00 |
| 07/13/2017 | RGD | Conference w/ PL re: discovery conferral letter; conference w/ DAJ re: accountant subpoenas; review and revise letter to Court | 1.00 | 350.00 |
| 07/14/2017 | CMS | Travel to and attend depositions of Julie Miller and Andrew McDonald | 7.00 | 1,400.00 |
| 07/14/2017 | CMS | Travel home. | 4.00 | 800.00 |
| 07/14/2017 | DAJ | Prepare conferral letter to opposing counsel; prepare status update letter to court re: conferrals; discuss w/ SB comparison between defendants' chart and ours | 4.00 | 800.00 |
| 07/14/2017 | PL | Review tax returns; reconcile w/ lists; draft letter to opposing counsel | 5.00 | 400.00 |
| 07/16/2017 | DAJ | Prepare conferral letter re: tax returns; email with SB re: conferral letter | 1.80 | 360.00 |

| | | | | |
|---|---|---|---|---|
| 07/17/2017 | CMS | Prepare letter motion and draft status motion. | 2.00 | 400.00 |
| 07/17/2017 | DAJ | Finalize conferral letter; discuss w/. RGD and SB conferral letter; conference w/ RGD and CMS re: conference on motion to quash; review expert report; email with S. Zeppetelli re: C. Odalovic's tax returns | 1.50 | 300.00 |
| 07/17/2017 | RGD | Conference w/ DAJ and CMS; review and revise discovery status letters | 1.50 | 525.00 |
| 07/18/2017 | CMS | Prepare for and attend telephone status hearing. | 1.80 | 360.00 |
| 07/18/2017 | DAJ | Attend conference on motion to quash; review emails form SB to accountants; prepare letters to accounting firms re: motion to quash | 1.50 | 300.00 |
| 07/18/2017 | PL | Prepare personal tax returns for letter to opposing counsel; Redact and Bates-stamp responsive documents to Defendants' second demand | 4.00 | 320.00 |
| 07/18/2017 | RGD | Prepare for and attend conference w/ Court re: discovery disputes over subpoenas for tax returns | 1.50 | 525.00 |
| 07/19/2017 | DAJ | Review ECF notices; review emails from SB to accountants; discuss tax issues w/ SB | 0.30 | 60.00 |
| 07/19/2017 | PL | Telephone conversations with and emails with accountants re: tax information; prepare and send IRS and NYS POS forms to tax entities | 3.00 | 240.00 |
| 07/20/2017 | DAJ | Review letter from opposing counsel; letter and email to opposing counsel | 1.50 | 300.00 |
| 07/20/2017 | PL | Telephone conversations with and emails with accountants re: tax information | 5.00 | 400.00 |
| 07/20/2017 | RGD | Review discovery letter; conference w/ DAJ | 0.25 | 87.50 |
| 07/21/2017 | CMS | Email client's tax preparer re: tax discovery compliance. | 0.70 | 140.00 |
| 07/21/2017 | DAJ | Discuss tax and case issues w/ RGD and CMS | 0.20 | 40.00 |
| 07/21/2017 | RGD | Conference w/ DAJ re: subpoena issues | 0.25 | 87.50 |
| 07/22/2017 | DAJ | Prepare responses to Interrogatories, RFPs; prepare Holick and Winkler errata sheets; email with R. Amico re: transcript | 4.00 | 800.00 |
| 07/23/2017 | DAJ | Prepare responses to Interrogatories/RFPs/Errata sheets; email with and telephone conversation with J. Holick re: responses | 1.80 | 360.00 |
| 07/24/2017 | CMS | Review transcripts of Becker, Harrington, McDonald, and Miller. | 1.10 | 220.00 |
| 07/24/2017 | DAJ | Revise errata sheet/responses to Interrogatories and RFPs; review emails from SB to accountants; email with J. Holick re: revisions; revise Winkler errata sheets; email with C. Winkler re: errata sheets; conference w/ RGD and CMS re: discovery issues; telephone conversation with J. Holick re: responses; email with opposing counsel re: extension | 4.50 | 900.00 |
| 07/24/2017 | PL | Telephone conversation with accountants re: tax returns and prepared additional POA forms | 5.00 | 400.00 |
| 07/24/2017 | RGD | Conference w/ DAJ and CMS | 0.50 | 175.00 |
| 07/25/2017 | DAJ | Prepare for and attend prep conference for Lopez deposition; conference w/ C. Winkler re: errata sheets; revise Holick errata sheet; prepare documents for production; review ECF notice; email with C. Winkler re: errata sheet | 4.20 | 840.00 |
| 07/25/2017 | PL | Telephone conversation with accountants re: tax returns; prepare tax return and accountant communication for discovery production | 4.00 | 320.00 |
| 07/25/2017 | RGD | Conference w/ DAJ; review deposition errata sheet | 0.50 | 175.00 |
| 07/26/2017 | CMS | Discovery organization and supplemental compliance letters. | 1.10 | 220.00 |

| | | | | |
|---|---|---|---|---|
| 07/26/2017 | PL | Prepare letters to plaintiffs with deposition transcripts for review; prepare tax authorizations for plaintiffs listing H&R Block; update discovery documents with tax returns and accountant communications; prepare and serve additional POAs to IRS; deposition digest for plaintiff D. Becker | 5.50 | 440.00 |
| 07/27/2017 | CMS | Prepare discovery production. | 2.00 | 400.00 |
| 07/27/2017 | DAJ | Discus w/ CMS case issues while I'm on vacation; discuss tax issues w/ SB | 0.50 | 100.00 |
| 07/28/2017 | CMS | Review/edit errata sheets; review new transcripts. | 2.30 | 460.00 |
| 07/31/2017 | CMS | Review transcript of Kevin McDonald. | 1.00 | 200.00 |
| 08/01/2017 | CMS | Errata sheet work with Charlene Noel and Martina Corbelli; review motion to reargue and issue re: filing under seal. | 2.80 | 560.00 |
| 08/01/2017 | RGD | Conference with CPA; finalize letter and certification re: tax returns; Conference with CMS re: opposition to motion to reargue | 1.00 | 350.00 |
| 08/02/2017 | CMS | Telephone w/ Charlene Noel; review Notice to Serve Amended Subpoenas; telephone w/ opposing counsel | 2.20 | 440.00 |
| 08/02/2017 | RGD | Conference with CMS; Conference with client re: interrogatory responses and errata sheets; review multiple discovery demands and communications re: tax return subpoenas | 1.50 | 525.00 |
| 08/03/2017 | CMS | Telephone w/ clients Noel & Corbelli. | 0.50 | 100.00 |
| 08/04/2017 | CMS | Review supplemental disclosure & errata sheet package to opposing counsel | 1.30 | 260.00 |
| 08/07/2017 | CMS | Telephone w/ Kevin McDonald re: deposition testimony & subsequent efforts in obtaining discovery; draft errata sheet | 1.80 | 360.00 |
| 08/07/2017 | DAJ | Prepare for Lopez deposition; email with opposing counsel re: rescheduling deposition; email with H. Lopez re: deposition; discuss w. CMS case status and discovery issues | 1.50 | 300.00 |
| 08/08/2017 | CMS | Review Discovery Motion from Defendant; research federal rules for procedures re: expert disclosures | 3.00 | 600.00 |
| 08/08/2017 | DAJ | Email with opposing counsel re: rescheduling Lopez and Harris depositions; review correspondence from opposing counsel; discuss w/ CMS and RGD; prepare response; prepare letter to clients re: discovery demands; discuss strategy w/ CMS and RGD | 1.80 | 360.00 |
| 08/09/2017 | CMS | Comprehensive review of file to establish case management plan and draft memo in preparation of a response to Defendant's Motion to extend scheduling order | 3.10 | 620.00 |
| 08/09/2017 | DAJ | Email with opposing counsel re: rescheduling depositions; email with and discussion with CMS re: expert disclosure issue; prepare letter to clients re: discovery demands; prepare response to opposing counsel review J. Mack transcript for proposed errata sheet changes | 4.10 | 820.00 |
| 08/09/2017 | RGD | Conference with DAJ; review letter from Attorney for defendants re: discovery issues; Conference with DAJ and CMS re: response to expert disclosure and response to meet and confer request | 1.00 | 350.00 |
| 08/10/2017 | DAJ | Review and revise letter to opposing counsel; Review and revise letter to clients re: discovery demands; prepare proposed errata sheet changes for Mack deposition; email with w/ opposing counsel re: deadlines for document demands; email with H. Lopez re: rescheduled deposition | 4.00 | 800.00 |
| 08/10/2017 | RGD | Conference with DAJ and CMS; Review and revise letter to opposing counsel; Review and revise letter to plaintiffs | 1.25 | 437.50 |

| | | | | |
|---|---|---|---|---|
| 08/11/2017 | DAJ | Prepare proposed errata sheet changes for Mack deposition; Review and revise letter to clients re: discovery demands; email with opposing counsel re: discovery; discuss w/ CMS re: opposing counsel email; email with RGD re: opposing counsel email | 4.50 | 900.00 |
| 08/11/2017 | RGD | Review and revise letter to clients | 0.50 | 175.00 |
| 08/13/2017 | DAJ | Research expert testimony in challenges to misclassification cases | 1.50 | 300.00 |
| 08/14/2017 | CMS | Email correspondence re: scheduling order and status of supplemental discovery; telephone w/ Charlene Noel | 1.70 | 340.00 |
| 08/14/2017 | DAJ | Review emails re: discovery obligations; email with opposing counsel re: disclosure deadlines; discuss w/ RGD and CMS discovery strategy | 0.50 | 100.00 |
| 08/14/2017 | RGD | Conference with DAJ re: response to proposal for new case management schedule | 0.25 | 87.50 |
| 08/15/2017 | CMS | | 1.60 | No Charge |
| 08/15/2017 | DAJ | Email with C. Noel re: discovery obligations; review Lopez deposition notice and forward to Lopez; email with opposing counsel re: rescheduled deposition; review ECF notice/filing by Cellular Sales; discuss w/ CMS | 2.70 | 540.00 |
| 08/16/2017 | CMS | Review letter from counsel - threat of sanctions; in house meeting w/ RGD & DAJ re: strategy to respond | 1.80 | 360.00 |
| 08/16/2017 | DAJ | Email with opposing counsel re: rescheduling Lopez deposition; email with Lopez re: deposition; review email to tax preparer/accountant; discuss issues w/ CMS; email with RGD re: issues raised in filing | 3.50 | 700.00 |
| 08/17/2017 | CMS | Review letter response from H&R Block re: subpoena compliance & letter from L. Carbo in response; prepare response; conference w/ DAJ & RGD. | 2.00 | 400.00 |
| 08/17/2017 | DAJ | Discuss w/ CMS and RGD issues raised by ECF filing; email with opposing counsel re: tax, accountant issues; research discovery issues; draft outline of discovery issues for RGD | 1.50 | 300.00 |
| 08/17/2017 | RGD | Conference with CMS and DAJ re: response to motions for additional discovery | 1.00 | 350.00 |
| 08/18/2017 | DAJ | Review draft email to opposing counsel by RGD; email with J. Mack re: errata sheets; Telephone conversation with D. Shirley re: discovery demands | 0.50 | 100.00 |
| 08/18/2017 | RGD | Draft email to attorney for defendants re: meet and confer | 0.50 | 175.00 |
| 08/20/2017 | DAJ | Review email between RGD and opposing counsel; email with Morabito re: accountant/tax returns | 0.10 | 20.00 |
| 08/21/2017 | CMS | Review depositions of Becker, Miller, Harrington; prepare issues for errata sheets; contact clients | 3.00 | 600.00 |
| 08/21/2017 | DAJ | Discuss w/ RGD and CMS conference call w/ opposing counsel | 0.30 | 60.00 |
| 08/21/2017 | RGD | Prepare for and conduct conference w/ opposing counsel; Conference with CMS and DAJ re: tactics and response | 1.50 | 525.00 |
| 08/22/2017 | DAJ | Email with opposing counsel re: Lopez deposition; arrange Skype Harris deposition; email with J. Mack re: errata sheet | 0.50 | 100.00 |
| 08/23/2017 | DAJ | Review notice of deposition for Lopez; email with Lopez re: deposition; review ECF notices | 0.40 | 80.00 |
| 08/24/2017 | CMS | Telephone & email w/ Kevin McDonald; continue post-deposition discovery work | 1.60 | 320.00 |

| | | | | |
|---|---|---|---|---|
| 08/24/2017 | DAJ | Prepare Amended Supplemental Privilege log for Holick RFAs; prepare withholding log for Holick RFAs; email to/from Holick re: Marck contact; discuss w/ CMS logs/discovery issues; email from opposing counsel; prepare exhibits/outline for continued Harris EBT. | 3.40 | 680.00 |
| 08/25/2017 | CMS | Prepare arguments for letter motion re: discovery; draft letter re: discovery | 1.00 | 200.00 |
| 08/25/2017 | DAJ | Prepare Harris Exhibits/Outline for EBT; review emails from opposing counsel; discuss w/ CMS discovery issues; telephone/email to J. Mack re: errata & privilege log issues; prepare Mark privilege log | 2.00 | 400.00 |
| 08/28/2017 | CMS | Research issues and draft letter motion; prepare supplemental production | 6.30 | 1,260.00 |
| 08/28/2017 | DAJ | Telephone & email to/from J.Mack re: privilege log/errata sheet; email from H&R Block re: subpoenas; discuss w/ CMS & revse letter response to discovery issues; revise privilege log/withholding log for Holick | 1.20 | 240.00 |
| 08/28/2017 | RGD | Review and revise privilege log; Conference with CMS and DAJ re: discovery status | 1.00 | 350.00 |
| 08/29/2017 | CMS | Finalize letter opposition; finalize conferral letter and attachments | 3.10 | 620.00 |
| 08/29/2017 | DAJ | Discuss w/ CMS response to letter motion & cover letter to disclosures; revise both; email to/from opposing counsel re: Harris EBT. | 0.50 | 100.00 |
| 08/29/2017 | RGD | Review and revise reply to motion to expand depositions; Conference with CMS | 0.50 | 175.00 |
| 09/05/2017 | CMS | Review Motion Reply from Cellular Sales. | 0.90 | 180.00 |
| 09/05/2017 | RGD | Review defendants' response to motion re: additional depositions | 0.50 | 175.00 |
| 09/07/2017 | DAJ | Review emails from Carbo re: deposition; review reply to plaintiffs' opposition to discovery motion; discuss case developments with CMS and RGD; Telephone conversation with J. Mack re: errata sheets and privilege log | 0.80 | 160.00 |
| 09/08/2017 | CMS | Review Decision on Motion to Dismiss | 0.70 | 140.00 |
| 09/08/2017 | RGD | Review decision on motion to dismiss 7th cause of action; Conference with DAJ and CMS re: tactics; email with paralegal re: assignments | 1.00 | 350.00 |
| 09/09/2017 | DAJ | Review decision on motion to dismiss timely wage payment claims and discovery issues; discuss decision w/ RGD and CMS | 0.70 | 140.00 |
| 09/11/2017 | DAJ | Review deposition notice re: H. Lopez; email with J. Holick re: response to document demands | 0.20 | 40.00 |
| 09/12/2017 | CMS | Review deposition transcripts with clients and potential need for supplemental production | 2.50 | 500.00 |
| 09/12/2017 | CMS | Draft letters to clients subject to dismissal | 1.00 | 200.00 |
| 09/12/2017 | DAJ | Email with H. Lopez re: deposition | 0.10 | 20.00 |
| 09/13/2017 | CMS | Telephone w/ clients Miller, McDonald, Harrington & Becker; revise errata sheets; answer client questions and review testimony | 5.00 | 1,000.00 |
| 09/13/2017 | DAJ | Email with J. Holick re: contact w/. J. Mack; Telephone conversation with J. Mack re: errata sheets and privilege log | 0.40 | 80.00 |
| 09/14/2017 | CMS | Emails w/ clients (multiple). | 2.00 | 400.00 |

| | | | | |
|---|---|---|---|---|
| 09/14/2017 | DAJ | Email with J. Mack re: errata sheets and privilege log; email with opposing counsel re: deadline extension; prepare privilege log; Telephone conversation with w/ J. Mack re: review of privilege log and errata sheet | 2.30 | 460.00 |
| 09/14/2017 | RGD | Review privilege log | 0.25 | 87.50 |
| 09/15/2017 | CMS | Prepare deposition testimony with H. Lopez; telephone w/ client; follow up with clients for discovery production | 2.80 | 560.00 |
| 09/15/2017 | CMS | Telephone w/ K. McDonald. | 0.50 | 100.00 |
| 09/15/2017 | CMS | Telephone w/ D. Becker | 0.50 | 100.00 |
| 09/15/2017 | DAJ | Email with opposing counsel re: extension; email with J. Mack re: errata sheet; revise J. Mack errata sheet; review Harris deposition and prepare proposed errata sheet | 2.70 | 540.00 |
| 09/17/2017 | DAJ | Email with J. Mack re: errata sheet | 0.10 | 20.00 |
| 09/18/2017 | CMS | Telephone w/ J. Miller re: discovery. | 0.20 | 40.00 |
| 09/19/2017 | CMS | Telephone w/ J. Miller re: discovery | 0.30 | 60.00 |
| 09/19/2017 | DAJ | Forward Donohue and Amico deposition transcripts to SLP | 0.10 | 20.00 |
| 09/20/2017 | DAJ | Discuss w/ CMS tax returns, discovery responses; prepare draft responses to pending requests for production; email with J. Mack re: errata sheet | 4.20 | 840.00 |
| 09/21/2017 | DAJ | Prepare responses to discovery demands; email with and Telephone conversation with J. Mack re: errata sheets | 1.80 | 360.00 |
| 09/22/2017 | DAJ | Prepare J. Harris errata sheets | 2.00 | 400.00 |
| 09/22/2017 | PL | Organizaed tax return information chart to confirm what is outstanding and wat has been received; Drafted power of attorney forms for Henry Lopez | 4.00 | 320.00 |
| 09/24/2017 | DAJ | Telephone call to (LM) and email with J. Mack re: errata sheets; email with J. Holick re: contact w/ J. Mack; email with CMS re: draft responses to discovery demands; email with J. Harris re: errata sheets | 0.80 | 160.00 |
| 09/25/2017 | CMS | Continue preparation and objections for Opt-In Plaintiff discovery | 1.10 | 220.00 |
| 09/25/2017 | CMS | Continue deposition preparation with H. Lopez (outline, exhibit pages). | 2.40 | 480.00 |
| 09/25/2017 | DAJ | Telephone conversation with and email with J. Mack re: errata sheet; discuss w. CMS discovery issues | 0.50 | 100.00 |
| 09/26/2017 | CMS | Prepare discovery responses for Opt-In Plaintiffs | 2.40 | 480.00 |
| 09/26/2017 | DAJ | Discuss w/ SDB tax return issues | 0.20 | 40.00 |
| 09/27/2017 | CMS | Travel to and attend deposition of H. Lopez; preparation prior to. | 7.50 | 1,500.00 |
| 09/27/2017 | DAJ | Discuss w/ CMS H. Lopez deposition | 0.50 | 100.00 |
| 09/28/2017 | DAJ | Telephone conversation with J. Mack re: errata sheet; revise/finalize errata sheet; Telephone conversation with J. Harris re: errata sheet; email with opposing counsel re: submission date for Mack errata sheet | 1.00 | 200.00 |
| 09/29/2017 | DAJ | Review email from SDB re: tax returns; review letter motion | 0.50 | 100.00 |
| 09/29/2017 | PL | Organized/updated tax return information chart | 2.00 | 160.00 |
| 10/02/2017 | CMS | Research and strategize opposition memo. | 1.80 | 360.00 |
| 10/02/2017 | DAJ | Telephone conversation with and email with J. Harris re: errata sheet; Telephone conversation with and email with J. Holick re: errata sheet; discuss letter motion w/ CMS | 0.50 | 100.00 |

| | | | | |
|---|---|---|---|---|
| 10/03/2017 | CMS | Review Motion to Compel with exhibits and Court Order. | 2.20 | 440.00 |
| 10/03/2017 | DAJ | Telephone conversation with J. Harris re: errata sheet; email with J. Harris re: errata sheet; discuss case status w/ RGD | 0.50 | 100.00 |
| 10/03/2017 | RGD | Conference with DAJ; review motion by defendants; review court motions | 0.50 | 175.00 |
| 10/04/2017 | DAJ | Email with J. Mack re: errata sheets; fax from J. Harris re: errata sheets | 0.20 | 40.00 |
| 10/05/2017 | CMS | Draft discovery responses- third set of discovery for Holick. | 4.20 | 840.00 |
| 10/05/2017 | DAJ | Review and revise responses to pending discovery demands | 2.70 | 540.00 |
| 10/06/2017 | CMS | Draft opposition motion - motion to compel discovery; research; exhibits and drafting | 8.30 | 1,660.00 |
| 10/06/2017 | DAJ | Review and revise responses to discovery ; Review and revise letter in opposition to motion; discuss discovery responses and letter motion w/ CMS | 3.00 | 600.00 |
| 10/08/2017 | DAJ | Prepare discovery responses | 2.50 | 500.00 |
| 10/09/2017 | DAJ | Review and revise discovery responses | 1.50 | 300.00 |
| 10/10/2017 | CMS | Revise and finalize opposition brief | 4.10 | 820.00 |
| 10/10/2017 | DAJ | Review and revise draft opposition to motion to compel; Review and revise discovery responses; discuss w/ CMS; review tax returns and discuss w/ CMS; email with opposing counsel re: Burch/Order to Dismiss; email with plaintiffs re: discovery responses | 3.80 | 760.00 |
| 10/10/2017 | RGD | Review and revise opposition to motion for further discovery; Conference with CMS | 0.75 | 262.50 |
| 10/11/2017 | DAJ | Email with clients re: discovery responses; Review and revise discovery responses/supplementation in light of emails; email with opposing counsel re: expert deposition dates; prepare letter re: discovery responses | 3.30 | 660.00 |
| 10/12/2017 | CMS | Review discovery production; Telephone & email to Plaintiffs Burch, Harrington, and Noel re: discovery production | 1.10 | 220.00 |
| 10/12/2017 | DAJ | Review letter re: Mack deposition; email with CMS and RGD re: Mack deposition letter; review proposed order re: dismissal; email with opposing counsel re: proposed order; revise/finalize discovery responses | 1.80 | 360.00 |
| 10/12/2017 | RGD | Conference with DAJ re: response to defendants' proposal of a continued deposition; review and sign stipulation for certain opt-in plaintiffs | 0.25 | 87.50 |
| 10/13/2017 | DAJ | Email with opposing counsel re: Harris deposition; discuss w/ CMS; prepare exhibits and outline deposition; ECF notice; discuss notice to dismissed plaintiffs w/ CMS | 2.70 | 540.00 |
| 10/16/2017 | DAJ | Prepare Harris deposition outline and exhibits; discuss w/ RGD and CMS | 1.50 | 300.00 |
| 10/16/2017 | RGD | Meeting with DAJ and CMS re: preparation for Harris deposition | 1.50 | 525.00 |
| 10/17/2017 | DAJ | Discuss/prepare w/ RGD re: Harris deposition | 1.00 | 200.00 |
| 10/18/2017 | CMS | Telephone w/ IRS to obtain tax returns for five Plaintiffs; review status of tax return discovery compliance w/ intern | 3.50 | 700.00 |
| 10/18/2017 | DAJ | Email with opposing counsel re: Burch ID; email with plaintiffs re: contact w/ R. Burch; discuss w/ RGD and CMS Harris deposition | 1.10 | 220.00 |
| 10/18/2017 | RGD | Prepare for and conduct follow up deposition of John Harris; Conference with DAJ and CMS re: status of disclosure issues | 3.00 | 1,050.00 |

| | | | | |
|---|---|---|---|---|
| 10/20/2017 | CMS | Telephone w/ IRS re: Bill Burrell and Jason Moffit in advance of teleconference with Judge to obtain tax returns | 2.50 | 500.00 |
| 10/20/2017 | CMS | Review order from Magistrate re: subpoenas; prepare production to Defendants | 1.50 | 300.00 |
| 10/20/2017 | DAJ | ECF notice re: order on Holick accountant files; email with CMS re: order | 0.10 | 20.00 |
| 10/23/2017 | CMS | Prepare for teleconference motion arguments | 3.20 | 640.00 |
| 10/23/2017 | DAJ | Discuss w/ CMS and RGD issues/prep for court conference; ECF notices/text-orders reviewed | 0.80 | 160.00 |
| 10/23/2017 | PL | Prepare and send outstanding POA for client signature; communicate w/ IRS re: outstanding tax returns (SDB) | 3.00 | 240.00 |
| 10/23/2017 | RGD | Prepare for conference w/ court; review documents identified for production | 0.25 | 87.50 |
| 10/24/2017 | CMS | Teleconference re: several motions | 1.50 | 300.00 |
| 10/24/2017 | CMS | Review deposition transcript of Henry Lopez; telephone w/ Lopez. | 0.90 | 180.00 |
| 10/24/2017 | CMS | Prepare compliance to Judge; review court orders following teleconference | 2.00 | 400.00 |
| 10/24/2017 | DAJ | Review ECF notices re: orders arising out of court conference; discuss w/ CMS and RGD | 1.00 | 200.00 |
| 10/24/2017 | RGD | Prepare for and attend conference w/ court re: discovery disputes; Conference with CMS re: follow-up; Conference with DAJ re: strategy for completion of discovery; finalize letter to magistrate | 2.00 | 700.00 |
| 10/25/2017 | CMS | Telephone w/ Judge's clerk; provide additional submission to court | 0.60 | 120.00 |
| 10/25/2017 | DAJ | Review/discuss w/ CMS documents for in camera review by the court | 0.30 | 60.00 |
| 10/25/2017 | PL | Deliver documents to Courthouse for in camera review; draft deposition digest for A. Donohue; prepare outstanding POAs for client signatures; Telephone conversation with NYS Dept. of Tax and Finance re: new POA form | 2.60 | 208.00 |
| 10/26/2017 | CMS | Review correspondence and enclosures from Defendant counsel | 0.70 | 140.00 |
| 10/26/2017 | PL | Prepare outstanding NYS POAs for client signatures; review newly received tax returns; update tracking chart (SDB) | 2.50 | 200.00 |
| 10/30/2017 | PL | Create outstanding POA for plaintiffs; draft deposition digest for Ashley Donohue | 3.00 | 240.00 |
| 10/31/2017 | DAJ | Email with opposing counsel re: Burch tax authorizations; email with Burch re: authorization and tax return issues | 0.30 | 60.00 |
| 11/01/2017 | PL | Prepare new IRS authorizations for S. Moffitt's sales co; contact S. Moffitt re: authorization; prepare deposition digest for J. Harris; prepare depoaition digest for A. Donohue | 2.00 | 160.00 |
| 11/02/2017 | CMS | Review transcript of Henry Lopez; draft errata sheet; draft discovery conferral letter | 3.80 | 760.00 |
| 11/02/2017 | DAJ | Review letter from opposing counsel; discuss w/ RGD and CMS discovery/litigation next steps; strategy | 1.40 | 280.00 |
| 11/02/2017 | RGD | Conference with DAJ and CMS; review discovery letter from opposing counsel; discuss response | 0.50 | 175.00 |
| 11/03/2017 | CMS | Draft conferral letter to opposing counsel; telephone w/ Henry Lopez; prepare discovery compliance w/ SB. | 4.00 | 800.00 |
| 11/03/2017 | DAJ | Revise conferral letter; discuss w/ CMS | 0.30 | 60.00 |
| 11/03/2017 | PL | Prepare new IRS and NYS authorizations for various plaintiffs; draft deposition digest for A. Donohue | 2.60 | 208.00 |

| | | | |
|---|---|---|---|
| 11/06/2017 CMS | Review new conferral letter from counsel; review associated discovery responses; prepare response | 3.00 | 600.00 |
| 11/06/2017 DAJ | Review letter from opposing counsel; discuss conferral letter response w/ CMS; revise conferral letter response | 0.40 | 80.00 |
| 11/06/2017 PL | (SB) Created new authorizations for plaintiffs; contact accountants to follow up on outstanding tax returns | 3.00 | 240.00 |
| 11/06/2017 RGD | Review letter from counsel; revise letter to Attorney for Cellular Sales; Multiple conferences w/ CMS and DAJ re: response to letters from Cellular Sales | 1.00 | 350.00 |
| 11/07/2017 CMS | Review appellate motion and brief research filed by opposing counsel appealing discovery order by magistrate | 2.30 | 460.00 |
| 11/07/2017 DAJ | Email with opposing counsel re: expert witness deposition; review emails from plaintiffs re: tax returns; review and discuss appeal from Magistrate decision w/ RGD | 0.80 | 160.00 |
| 11/08/2017 DAJ | Research/discuss w/ CMS appeal of Magistrate decision and discovery issues; email with C. Stoutt re: tax authorizations | 1.00 | 200.00 |
| 11/08/2017 RGD | Review Cellular Sales appeal from Magistrate Discovery Order limiting depositions; Conference with DAJ re: tactics | 0.50 | 175.00 |
| 11/10/2017 CMS | Telephone & email w/ clients re: discovery production; meeting w/ SB re: discovery strategies | 3.00 | 600.00 |
| 11/10/2017 DAJ | Email with various plaintiffs re: depositions and tax authorizations | 2.10 | 420.00 |
| 11/10/2017 PL | Draft resposne to conferral letter for next correspondence w opposing counsel; contact various plaintiffs for deposition dates | 3.00 | 240.00 |
| 11/12/2017 DAJ | Emails with plaintiffs Burrell, Moffitt and Singh re: depositions and materials to review | 1.70 | 340.00 |
| 11/13/2017 CMS | Draft & revise conferral letter to Attorney Carbo re: supplementary interrogatories; review discovery production | 5.50 | 1,100.00 |
| 11/13/2017 DAJ | Email with plaintiffs re: depositions; discuss w/ CMS conferral letter; review/revise conferral letter | 1.00 | 200.00 |
| 11/13/2017 RGD | Review multiple emails re: scheduling for depositions; Review and revise conferral letter; Conference with CMS | 0.75 | 262.50 |
| 11/14/2017 DAJ | Emails w/ plaintiffs re: tax authorizations and depositions; email with opposing counsel re: deposition dates | 1.80 | 360.00 |
| 11/15/2017 CMS | Tel w/ Charlene Noel regarding amended interrogatory responses; Review of amendments to discovery | 1.30 | 260.00 |
| 11/15/2017 DAJ | Email with various plaintiffs re: depositions and tax authorizations; email with opposing counsel re: expert deposition | 1.50 | 300.00 |
| 11/19/2017 DAJ | Email with W. Burrell re: deposition; email with J. Mack re: tax authorizations | 0.80 | 160.00 |
| 11/20/2017 CMS | Meeting with intern regarding status of discovery compliance | 0.50 | 100.00 |
| 11/20/2017 DAJ | Email with D. Shirley re: deposition; email to opposing counsel re deposition dates; email with CMS re: conferral letter | 0.50 | 100.00 |
| 11/21/2017 DAJ | Email with opposing counsel re: expert deposition and discovery matters; email with various plaintiffs re: depositions | 1.40 | 280.00 |
| 11/22/2017 CMS | Draft letter to Attorny Carbo responding to discovery conferral | 2.00 | 400.00 |
| 11/22/2017 DAJ | Email with plaintiffs re: depositions | 0.20 | 40.00 |
| 11/26/2017 DAJ | Email with S. Moffitt and G. Singh re: depositions | 0.10 | 20.00 |
| 11/27/2017 DAJ | Email with S. Moffitt re: deposition; email with J. Holick re: case update; discuss discovery w/ CMS | 0.30 | 60.00 |
| 11/28/2017 CMS | Review transcript of teleconference hearing in preparation of opposition to discovery ruling appeal | 0.50 | 100.00 |

| | | | | |
|---|---|---|---|---|
| 11/28/2017 | DAJ | Telephone conversation with and email with J. Doherty re: conference transcript; discuss transcript w/ CMS; email with opposing counsel re: Burrell accountant; email with T. Pratt re: deposition | 0.40 | 80.00 |
| 11/29/2017 | CMS | Review contract agreement proposed by cellular sales; f/u tel w/ client Kevan McDonald | 1.00 | 200.00 |
| 11/29/2017 | DAJ | Email with G. Singh re: deposition; discuss w/ CMS McDonald, K; review email from RGD re: contact; email with J. Holick | 0.80 | 160.00 |
| 11/29/2017 | PL | (SB) Organize outstanding POAs for plaintiffs and list for the IRS | 2.00 | 160.00 |
| 11/29/2017 | PL | (SB) Contact three plaintiffs re: deposition dates and scheduling conference calls | 0.20 | 16.00 |
| 11/30/2017 | DAJ | Discuss w/ CMS opposition to discovery appeal; email with opposing counsel re: Burrell accountant | 0.30 | 60.00 |
| 12/01/2017 | DAJ | Research/prepare for expert deposition | 1.05 | 210.00 |
| 12/01/2017 | PL | (SB) Contact various plaintiffs re: conference calls on ROG amendments; draft response to opposing counsel appeal of Magistrate decision; draft deposition digest for Ashley Donohue | 1.70 | 136.00 |
| 12/04/2017 | CMS | Review production of tax papers from subpoena and as result of motion to quash | 2.20 | 440.00 |
| 12/04/2017 | CMS | Conference call with James Harrington | 1.00 | 200.00 |
| 12/04/2017 | DAJ | Research/prepare for expert deposition; discuss w/ RGD; review ECF notices; discuss w/ RGD and CMS | 3.50 | 700.00 |
| 12/05/2017 | CMS | Telephone w/ Plaintiffs re: supplemental interrogatories; telephone w/ Kevan McDonald re: new contract with Cellular Sales and effect on litigation | 1.70 | 340.00 |
| 12/05/2017 | RGD | Conference with DAJ re: preparation for expert witness deposition | 0.25 | 87.50 |
| 12/06/2017 | CMS | Draft opposition to objections to Magistrate Stewart re: discovery orders | 7.20 | 1,440.00 |
| 12/06/2017 | DAJ | Review ECF notices; discuss opposition to decision appeal with RGD, CMS and SLP; prepare letter motion to excuse late filing; review/revise opposition to appeal; discuss brief w/ RGD and CMS; email with opposing counsel re: filing | 7.20 | 1,440.00 |
| 12/06/2017 | PL | (SB) Continuing drafting deposition digest for Ashley Donohue | 0.50 | 40.00 |
| 12/06/2017 | RGD | Conference with DAJ and CMS re: opposition to appeal; review and revise brief | 1.50 | 525.00 |
| 12/07/2017 | CMS | Prepare outline and telephone w/ Bill Burrell re: depostion | 3.00 | 600.00 |
| 12/07/2017 | DAJ | Email with opposing counsel re: late opposition filing; review ECF notice; prepare for expert deposition; prepare untimely compensation payment spreadsheet; revise other damages spreadsheets/mandatory disclosure | 4.00 | 800.00 |
| 12/08/2017 | CMS | Prepare deposition binder with potential exhibits for Pratt & Burrell depositions | 3.00 | 600.00 |
| 12/08/2017 | DAJ | Prepare untimely commission payments spreadsheets; discuss w/ RGD and CMS; email with plaintiffs re: deposition notices; prepare draft amended mandatory disclosures | 7.50 | 1,500.00 |
| 12/08/2017 | RGD | Conference with DAJ re: response to Cellular Sales' appeal of Magistrate Order; review Cellular Sales' reply to letter; Conference re: damage calculations and new motion to compel | 1.00 | 350.00 |
| 12/10/2017 | DAJ | Email with S. Moffitt re: deposition; email with opposing counsel re: S. Moffitt deposition; email with RGD and CMS re: depositions; email with J. Moffitt re: deposition | 0.40 | 80.00 |

| | | | | |
|---|---|---|---|---|
| 12/11/2017 | DAJ | Email with opposing counsel re: depositions; research issues re: discovery/class certification issues; prepare supplemental amended damage calculations; email with G. Singh and S. Patten re: depositions | 2.80 | 560.00 |
| 12/12/2017 | CMS | Review outline for deposition of Plaintiffs expert- draft supplemental discovery | 2.00 | 400.00 |
| 12/12/2017 | DAJ | Prepare for expert deposition; prepare outline and exhibits; discuss w/ CMS | 3.10 | 620.00 |
| 12/13/2017 | DAJ | Email with G. Singh and S. Patten re: depositions; prepare supplemental amended damages calculations | 3.70 | 740.00 |
| 12/14/2017 | CMS | Review new expert disclosure; apply potential strategy changes to deposition | 1.10 | 220.00 |
| 12/14/2017 | DAJ | Review amended expert disclosure; discuss w/ RGD and CMS; review deposition prep materials; email with S. Patten re: deposition | 1.70 | 340.00 |
| 12/15/2017 | CMS | Review tax returns provided as a result of subpoena; review documents to be provided to Defense counsel by court order | 2.00 | 400.00 |
| 12/15/2017 | DAJ | Review and revise deposition materials for expert in light of amended disclosure; review ECF notices re: subpoena production; prepare amended supplemental damages disclosure | 3.50 | 700.00 |
| 12/15/2017 | RGD | Conference with DAJ re: prepare for expert deposition | 0.25 | 87.50 |
| 12/17/2017 | DAJ | Email with G. Singh and J. Moffitt re: deposition | 0.20 | 40.00 |
| 12/18/2017 | CMS | Telephone w/ clients re: change in deposition schedule | 1.10 | 220.00 |
| 12/18/2017 | DAJ | Discuss expert disclosure w/ RGD and CMS; revise expert deposition materials; email with J. Moffitt re: deposition; review accountant production; email with S. Patten re: accountant production | 2.50 | 500.00 |
| 12/18/2017 | RGD | Prepare for expert witness deposition | 1.50 | 525.00 |
| 12/19/2017 | DAJ | Prepare for and attend expert deposition; discuss w/ RGD and CMS; email with opposing counsel re: deposition; revise amended damages calculations | 3.40 | 680.00 |
| 12/19/2017 | RGD | Prepare for and conduct deposition of expert witness | 1.50 | 525.00 |
| 12/20/2017 | CMS | Review Defendants' Motion to Compel | 1.50 | 300.00 |
| 12/20/2017 | DAJ | Revise amended damages calculations | 2.20 | 440.00 |
| 12/21/2017 | DAJ | Email with S. Patten re: deposition prep; revise damages calculations | 4.00 | 800.00 |
| 12/22/2017 | CMS | Prepare deposition of David Shirley & Bill Burrell; telephone w/ David Shirley; in-house conference re: preparation for opposition motion | 4.00 | 800.00 |
| 12/22/2017 | DAJ | Prepare for S. Patten deposition prep; review and revise damages calculations; email with opposing counsel re: depositions | 3.00 | 600.00 |
| 12/22/2017 | RGD | Conference with DAJ and CMS re: strategy on class certification and potential summary judgement motion; review motion to compel discovery | 1.00 | 350.00 |
| 12/26/2017 | DAJ | Review and revise damages calculations; deposition prep sessions w/ S. Patten; email with G. Singh and S. Moffitt re: depositions; email with opposing counsel | 6.80 | 1,360.00 |
| 12/27/2017 | CMS | Travel to: Albany Airport; Orlando, FL; Orlando hotel; Telephone conference w/ David Shirley | 6.00 | 1,200.00 |
| 12/28/2017 | CMS | Travel to and attend deposision of David Shirley | 3.50 | 700.00 |

| | | | | |
|---|---|---|---|---|
| 12/29/2017 | CMS | Travel to and attend deposition of Bill Burrell; conference w/ Burrell. | 4.00 | 800.00 |
| 12/29/2017 | CMS | Travel to and delay at airport; travel home. | 6.00 | 1,200.00 |
| 01/02/2018 | CMS | Email w/ counsel. | 0.20 | 40.00 |
| 01/02/2018 | CMS | Review issues from Burrell deposition for Tim Pratt; begin binder prep | 2.40 | 480.00 |
| 01/03/2018 | CMS | Travel to Atlanta for deposition of Tim Pratt; prepare outline for deposition; telephone with Pratt for depo. prep. | 8.00 | 1,600.00 |
| 01/03/2018 | DAJ | Prepare revised/amended damage calculations; discuss w/ CMS depositions; review denial of appeal from discovery order; discuss denial w/ RGD | 6.50 | 1,300.00 |
| 01/03/2018 | PL | Deposition digest of Ashley Donohue | 3.00 | 240.00 |
| 01/03/2018 | PL | Deposition digest for Jackie Harris | 0.50 | 40.00 |
| 01/03/2018 | RGD | Review decision from District Court affirming discovery decision; Conference with DAJ | 0.50 | 175.00 |
| 01/04/2018 | CMS | Travel to and attend deposition of Tim Pratt; travel home | 10.00 | 2,000.00 |
| 01/04/2018 | DAJ | Prepare for and conduct deposition prep session with G. Singh; email with opposing counsel re: Singh deposition availability; email with S. Moffitt re: deposition date; Telephone conversation with CMS re: Pratt deposition | 3.00 | 600.00 |
| 01/05/2018 | DAJ | Prepare for and conduct deposition prep session w/ J. Moffitt; email with S. Moffitt re: deposition | 2.50 | 500.00 |
| 01/05/2018 | PL | Draft supplemental responses to Defendants' first set of interrogatories; deposition digest of Jackie Harris | 3.00 | 240.00 |
| 01/06/2018 | DAJ | Revise amended damage calculations | 4.00 | 800.00 |
| 01/07/2018 | DAJ | Necessary travel to Rochester for S. Patten deposition; email with S. Patten re: deposition | 3.10 | 620.00 |
| 01/08/2018 | DAJ | Prepare for and attend Patten deposition; necessary travel from Rochester; email with opposing counsel re: depositions | 8.10 | 1,620.00 |
| 01/09/2018 | CMS | Telephone w/ Daniel Becker; review exhibits from deposition of Tim Pratt; Analyze/research need for supplemental discovery and in-house meeting | 3.90 | 780.00 |
| 01/09/2018 | DAJ | Revise amended damage calculations and mandatory disclosure; discuss depositions, remaining discovery w/ CMS and RGD; email with opposing counsel re: depositions; email with plaintiffs re: depositions; email with opposing counsel re: discovery; prepare opposition re: motion | 5.50 | 1,100.00 |
| 01/09/2018 | RGD | Conference with DAJ and CMS re: outline schedule | 0.75 | 262.50 |
| 01/10/2018 | CMS | Telephone and email with Court Clerk re: submission of documents in contested privilege log | 1.20 | 240.00 |
| 01/10/2018 | DAJ | Revise mandatory disclosure, amended damages calculations; discuss w/ RGD; discuss motion opposition and summary judgment motion w/ CMS and RGD; email with plaintiffs re depositions; review w/ CMS and RGD common interest privilege issue; ECF notice re: accountant subpoenas | 3.50 | 700.00 |
| 01/10/2018 | RGD | Conference with DAJ, CMS and SMB re: discovery issues; review damage calculations; additional conference re: production to court for in camera review of documents withheld in privilege log | 1.50 | 525.00 |
| 01/11/2018 | CMS | Draft and revise supplemental interrogatory responses | 2.10 | 420.00 |
| 01/11/2018 | DAJ | Necessary travel to El Paso for J. Moffitt deposition; conference w/ J. Moffitt re: deposition prep | 14.00 | 2,800.00 |

| | | | | |
|---|---|---|---|---|
| 01/12/2018 | CMS | Prepare discovery compliance; revise interrogatories; in-house meeting re: discovery issues; prepare opposition to motion to compel | 5.20 | 1,040.00 |
| 01/12/2018 | DAJ | Attend J. Moffitt deposition; post-deposition conference w/ J. Moffitt; prepare opposition papers on discovery motion; Telephone conversation with CMS re: Moffitt deposition and motion opposition; review email from opposing counsel w/ J. Miller commission report | 7.50 | 1,500.00 |
| 01/12/2018 | RGD | Conference with CMS; re: production of privilege log documents for in camera review; review revised damage calculations | 0.50 | 175.00 |
| 01/13/2018 | DAJ | Necessary travel from El Paso to Albany | 12.00 | 2,400.00 |
| 01/14/2018 | DAJ | Research/prepare opposition to motion to compel | 6.50 | 1,300.00 |
| 01/15/2018 | CMS | Research, outline, and draft of opposition to motion to compel | 3.20 | 640.00 |
| 01/15/2018 | DAJ | Research/prepare opposition to motion to compel; email with CMS re: opposition; revise draft to CMS portion of opposition | 7.50 | 1,500.00 |
| 01/16/2018 | CMS | Draft Memorandum of Law of oposition to defendants motion to compel supplemental interrogatory responses; research and drafting | 8.30 | 1,660.00 |
| 01/16/2018 | DAJ | Review/revise opposition to motion to compel; review new Cellular Sales production; email with RGD re: new production; supplement response to motion to compel | 3.00 | 600.00 |
| 01/16/2018 | RGD | Review and revise objection to motion to compel bank records | 3.50 | 1,225.00 |
| 01/17/2018 | DAJ | Email with plaintiffs re: amended damage calculations; prepare email re: amended damages calculations; deposition prep w/ S. Moffitt; discuss w/ RGD and CMS; email with S. Moffitt re: deposition prep; research class certification decisions; discuss w/ RGD and CMS request to extend motion deadline by opposing counsel; email with P. Santiago and C. Dursley re: amended damage calculations | 7.00 | 1,400.00 |
| 01/17/2018 | PL | Review and update POAs; send to plaintiffs | 4.00 | 320.00 |
| 01/17/2018 | RGD | Conference with DAJ and CMS re: supplement to Court; draft letter to counsel; draft email to clients re: damages | 1.00 | 350.00 |
| 01/18/2018 | DAJ | Emails with various plaintiffs re: amended damages calculations; email with opposing counsel re: brief on discovery motion; review response to request to file reply brief; email with opposing counsel re: deposition dates; research class certification arguments | 4.40 | 880.00 |
| 01/18/2018 | RGD | Review and revise letter re: motion reply papers; conference re: review responses to multiple emails from opposing counsel for extension of motion schedule | 0.50 | 175.00 |
| 01/19/2018 | CMS | Review transcript of David Shirley for errata changes | 1.30 | 260.00 |
| 01/19/2018 | DAJ | Email with various plaintiffs re: new damages calculations; prepare letters to plaintiffs re: errata sheets and depositions; email with J. Holick re: continued deposition date and prep; discuss w/ RGD research on class certification | 1.00 | 200.00 |
| 01/19/2018 | RGD | Research re: motion for class certification | 1.00 | 350.00 |
| 01/20/2018 | DAJ | ECF notices re: case; email with plaintiffs re: damages calculations and deposition prep | 0.30 | 60.00 |
| 01/22/2018 | CMS | Correspondence with Defendant counsel re: Motion to Compel. | 0.50 | 100.00 |
| 01/22/2018 | DAJ | Email with opposing counsel re: depositions; email w/ J. Holick re: deposition; email with opposing counsel re: Singh IRS notice; email with Singh re: IRS notice | 0.60 | 120.00 |
| 01/22/2018 | RGD | Conference with DAJ re: deposition prep and scheduling | 0.25 | 87.50 |

| | | | | |
|---|---|---|---|---|
| 01/23/2018 | DAJ | Email with plaintiffs re: deposition schedule/damages calculations; email with opposing counsel re: deposition schedule | 0.40 | 80.00 |
| 01/24/2018 | CMS | Email Julie Miller; review request and associated documents to file under seal; telephone w/ Adam Miller. | 2.20 | 440.00 |
| 01/24/2018 | DAJ | Conference with S. Moffitt re: deposition; review email from opposing counsel re: reply to motion to compel; review reply on motion to compel | 0.70 | 140.00 |
| 01/24/2018 | RGD | Meeting with client re: prepare for deposition | 1.50 | 525.00 |
| 01/25/2018 | DAJ | Attend S. Moffitt deposition; post-deposition discussion w/ S. Moffitt and CMS; email with opposing counsel re: Miller deposition; discuss deposition w/ RGD | 6.20 | 1,240.00 |
| 01/25/2018 | RGD | Conference with DAJ re: scheduling | 0.25 | 87.50 |
| 01/26/2018 | CMS | Telephone w/ IRS to obtain tax returns | 3.10 | 620.00 |
| 01/26/2018 | CMS | Telephone w/ Adam Miller re: deposition; review deposition transcript of Bill Burrell; email plaintiffs re: damages calculations | 1.50 | 300.00 |
| 01/26/2018 | DAJ | Discuss w/ CMS discovery/tax issues | 0.30 | 60.00 |
| 01/26/2018 | PL | Telephone conversation with IRS and CMS | 1.50 | 120.00 |
| 01/29/2018 | CMS | Review Cellular Sales reply brief and attachments; review deposition transcript of Pratt, Burrell, and Shirley for errata corrections | 2.20 | 440.00 |
| 01/29/2018 | DAJ | Discuss w/ CMS depositions and discovery issues; email with G. Singh re: deposition; email with opposing counsel re: remaining discovery | 0.40 | 80.00 |
| 01/30/2018 | CMS | Telephone w/ David Shirley and Adam Miller. Prepare deposition of Miller | 1.00 | 200.00 |
| 01/30/2018 | CMS | Telephone w/ NYS Tax & Finance re: obtaining tax returns | 0.50 | 100.00 |
| 01/30/2018 | DAJ | Email with D. Hewitt re: damages calculations | 0.10 | 20.00 |
| 01/31/2018 | CMS | Telephone w/ Adam Miller re: deposition | 0.30 | 60.00 |
| 02/02/2018 | DAJ | Email with G. Singh re: deposition date; review/finalize amended mandatory disclosures | 0.10 | 20.00 |
| 02/02/2018 | RGD | Prepare for and attend deposition of J. Holick; conference with DAJ and CMS re: discovery; draft letters | 3.00 | 1,050.00 |
| 02/04/2018 | DAJ | Email with G. Singh re: deposition; email with D. Hewitt re: damages calculations | 0.10 | 20.00 |
| 02/05/2018 | DAJ | Review deposition transcripts of T. Pratt and the Moffitts | 2.00 | 400.00 |
| 02/07/2018 | CMS | Review supplemental disclosure from Defendants. | 0.30 | 60.00 |
| 02/07/2018 | DAJ | Review supplemental production from Cellular Sales | 0.30 | 60.00 |
| 02/07/2018 | PL | Fax POAs and telephone conversation with NYS Dept of Tax and Finance | 0.50 | 40.00 |
| 02/08/2018 | CMS | Review/edit SB letter re: discovery production | 0.30 | 60.00 |
| 02/08/2018 | CMS | Review/redact production to Defendant | 1.80 | 360.00 |
| 02/09/2018 | PL | Organize documents to support motion for DAJ and CMS | 1.00 | 80.00 |
| 02/12/2018 | CMS | Review errata sheet from Tim Pratt. | 0.50 | 100.00 |
| 02/12/2018 | CMS | Review rejection notices from defendant counsel | 0.20 | 40.00 |
| 02/12/2018 | CMS | Prepare errata sheet for David Shirley. | 1.00 | 200.00 |

| | | | | |
|---|---|---|---|---|
| 02/12/2018 | DAJ | Email with opposing counsel re: G. Singh deposition; discuss w/ CMS motion practice/planning; review Patten and Moffitt deposition transcripts; prepare errata sheets | 3.00 | 600.00 |
| 02/12/2018 | PL | Organize documents to support motion for DAJ and CMS | 3.00 | 240.00 |
| 02/13/2018 | CMS | Review orders from Judge re: court conference; meet w. DAJ | 0.30 | 60.00 |
| 02/13/2018 | DAJ | Review deposition transcripts/prepare errata sheets | 3.00 | 600.00 |
| 02/13/2018 | RGD | Conference with DAJ re: oral argument on motion to compel | 0.25 | 87.50 |
| 02/14/2018 | DAJ | Email with opposing counsel re: discovery matters | 0.10 | 20.00 |
| 02/14/2018 | PL | Draft status report for magistrate in preparation for court conference | 3.00 | 240.00 |
| 02/15/2018 | CMS | Telephone w. Adam Miller re: deposition | 0.50 | 100.00 |
| 02/15/2018 | DAJ | Email with opposing counsel re: discovery matters; Review and revise deposition errata sheets | 4.30 | 860.00 |
| 02/16/2018 | CMS | Telephone w. Adam Miller re: deposition; email w. Attorny Carbo. | 0.30 | 60.00 |
| 02/16/2018 | DAJ | Review and revise errata sheets for deposition transcripts | 2.80 | 560.00 |
| 02/17/2018 | DAJ | Email with S. Moffitt re: errata sheets | 0.20 | 40.00 |
| 02/20/2018 | DAJ | Prepare errata sheets for Patten and the Moffitts | 2.40 | 480.00 |
| 02/21/2018 | CMS | Review status letter by SB to Judge Stewart | 0.70 | 140.00 |
| 02/21/2018 | DAJ | Email with Patten and J. Moffitt re: deposition errata sheets; email with G. Singh re: deposition; prepare errata sheets | 1.00 | 200.00 |
| 02/21/2018 | PL | Organize documents to support motion for DAJ and CMS; Review and revise status report for magistrate and prepare corresponding chart | 3.00 | 240.00 |
| 02/22/2018 | CMS | Draft status report to Court; continue deposition transcript review for errata sheets | 4.00 | 800.00 |
| 02/22/2018 | DAJ | Telephone conversation with D. Hewitt; email with S. Moffitt and S. Patten re: errata sheets; prepare supplemental privilege log; discuss w/ CMS conference/opposition; discuss w/ SB re: evidence of factors for misclassification issue; prepare errata sheets | 5.00 | 1,000.00 |
| 02/22/2018 | RGD | Review revised privilege log; conference re: court argument on discovery issues | 0.25 | 87.50 |
| 02/23/2018 | CMS | Finish status report to judge; review status of discovery spreadsheet; in-house meeting re: strategy on motion to compel. | 3.10 | 620.00 |
| 02/23/2018 | CMS | Telephone w. clients re: deposition; telephone w. Adam Miller re: deposition | 0.30 | 60.00 |
| 02/23/2018 | DAJ | Conference with SB, RGD and CMS re: conference/status; Telephone conversation with J. Moffitt re: errata sheets; email with S. Moffitt re: draft errata sheets; revise proposed errata sheets | 4.00 | 800.00 |
| 02/23/2018 | DAJ | Telephone conversation with S. Patten re: errata sheets; revise errata sheets; email with Patten re: draft; email with S. Moffitt re: errata sheets | 2.80 | 560.00 |
| 02/23/2018 | PL | Organize documents to support motion for DAJ and CMS | 2.00 | 160.00 |
| 02/23/2018 | RGD | Conference with DAJ, CMS and SB re: prepare for court conference on motion to compel | 0.75 | 262.50 |
| 02/24/2018 | DAJ | Revise S. Moffitt errata sheets; email with S. Moffitt re: draft errata sheets | 1.00 | 200.00 |
| 02/26/2018 | CMS | Telephone w. Adam Miller re: deposition | 0.50 | 100.00 |

| | | | | |
|---|---|---|---|---|
| 02/26/2018 | CMS | Continue work on analyzing deposition for errata sheet submission | 2.10 | 420.00 |
| 02/26/2018 | DAJ | Email with S. Patten and the Moffitts re: deposition errata sheets; email with G. Singh re: deposition; revise/finalize Patten and J. Moffitt errata sheets; review opposing counsel's status update to court | 1.40 | 280.00 |
| 02/26/2018 | PL | Organize discovery to support motion for DAJ and CMS | 3.00 | 240.00 |
| 02/27/2018 | CMS | Review status report by Defendant; meeting w. DAJ and review of case status following phone conference; telephone w. Adam Miller; draft letter for Miller's employer | 1.70 | 340.00 |
| 02/27/2018 | DAJ | Attend court teleconference; discuss conference w/ CMS; email with S. Moffitt re: errata sheets; email with RGD re: Cellular Sales status update | 1.80 | 360.00 |
| 02/27/2018 | RGD | Prepare for and participate in court conference on defendants' discovery motion seeking to compel additional discovery | 1.50 | 525.00 |
| 02/28/2018 | CMS | Brief email with plaintiff Tim Pratt, David Shirley and William Burrell; review letter order from court | 0.50 | 100.00 |
| 02/28/2018 | DAJ | Discuss w/ CMS and RGD court conference/next steps; email with J. Moffitt and S. Patten re: errata sheets; email with G. Singh re: deposition | 0.40 | 80.00 |
| 02/28/2018 | PL | Organize discovery to support motion for DAJ and CMS | 3.00 | 240.00 |
| 02/28/2018 | RGD | Conference with DAJ and CMS re: schedule for discovery completion and status of discovery production | 0.50 | 175.00 |
| 03/01/2018 | CMS | Draft/Revise all errata sheets due for Pratt, Burrell, Shirley and tel with Pratt and Shirley | 2.90 | 580.00 |
| 03/01/2018 | DAJ | Email with G. Singh re: deposition prep; Telephone conversation with S. Moffitt re: errata sheet; email with S. Moffitt re: errata sheet; email with and Telephone conversation with J. Moffitt re: errata sheet | 0.80 | 160.00 |
| 03/02/2018 | CMS | Case handling meeting with DAJ/RGD; Tel client Shirley and Pratt; Review defendants discovery conferral letter regarding subpoenas; Review status of criminal proceeding of William Burrell including pleadings, verdict and post judgment motions | 4.40 | 880.00 |
| 03/02/2018 | DAJ | Finalize/serve errata sheets for Pratt and Moffitts; discuss w/ CMS and RGD discovery issues, motion practice and class representative issues; review letter from opposing counsel re: discovery; prepare response to conferral letter | 2.00 | 400.00 |
| 03/02/2018 | RGD | Conference with CMS and DAJ re: discovery, response to letter from opposing counsel | 0.50 | 175.00 |
| 03/04/2018 | DAJ | Prepare reply to conferral letter; prepare for Singh deposition prep | 0.10 | 20.00 |
| 03/05/2018 | DAJ | Research/prepare reply to conferral letter; discuss w/ SDB opposition to preclusion of damages motion; email with J. Moffitt re: case | 3.50 | 700.00 |
| 03/05/2018 | PL | Review which business returns or Schedule C's missing for the Plaintiffs opposing counsel has requested information on | 3.00 | 240.00 |
| 03/06/2018 | CMS | Prepare deposition binder for Adam Miller deposition | 2.30 | 460.00 |
| 03/06/2018 | DAJ | Revise conferral letter per RGD edits; deposition prep conference with G. Singh; email with opposing counsel re: Singh deposition; prepare conferral letter re: subpoenas | 3.30 | 660.00 |
| 03/06/2018 | RGD | Review and revise letter in response to defendants' objections to supplemental damage calculations; conference with DAJ and CMS | 1.00 | 350.00 |
| 03/07/2018 | DAJ | Email with G. Singh re: cancelled deposition; email with J. Valentino re: litigation; prepare conferral letter | 1.00 | 200.00 |

| | | | | |
|---|---|---|---|---|
| 03/07/2018 | PL | Reviewed which bank information opposing counsel claims they do not have; draft letter to opposing counsel | 3.00 | 240.00 |
| 03/08/2018 | CMS | Review subpoenas submitted by opposing counsel for compliance with order. | 1.00 | 200.00 |
| 03/08/2018 | DAJ | Email with opposing counsel re: conferral over subpoenas; email with G. Singh re: deposition date; review defendants' motion to preclude damages; prepare/revise conferral letter on subpoenas | 1.00 | 200.00 |
| 03/09/2018 | CMS | Review defendants motion to preclude damages; brief meeting with DAJ | 0.70 | 140.00 |
| 03/09/2018 | DAJ | Finalize letter to opposing counsel re: subpoenas; discuss w/ CMS opposition to letter motion to preclude | 1.30 | 260.00 |
| 03/09/2018 | PL | Review depositions and print relevant pages concerning commissions paid | 3.00 | 240.00 |
| 03/09/2018 | RGD | Review and revise letter to opposing counsel re: bank subpoenas; conference with DAJ | 0.75 | 262.50 |
| 03/12/2018 | CMS | Begin preparation of opposition motion; review case law from DAJ and conferral letter by DAJ | 2.40 | 480.00 |
| 03/12/2018 | DAJ | Discuss w/ CMS opposition to motion to preclude; prepare J. Holick errata sheet | 1.10 | 220.00 |
| 03/12/2018 | PL | Review depositions and print relevant pages concerning commissions paid | 4.00 | 320.00 |
| 03/12/2018 | RGD | Review court orders re: response to defendants' motion | 0.25 | 87.50 |
| 03/13/2018 | CMS | Telephone and email w. Adam Miller to prepare for deposition; prepare outline for motion to preclude opposition | 3.10 | 620.00 |
| 03/13/2018 | DAJ | Prepare J. Holick errata sheet; email with J. Holick re: draft errata sheet; email with G. Singh re: deposition date; email with opposing counsel re: Singh deposition; review letter from opposing counsel re: subpoenas; prepare response to subpoena conferral letter | 4.00 | 800.00 |
| 03/13/2018 | RGD | Review and revise reply to opposing counsel bank recrd subpoenas; conference with DAJ | 0.75 | 262.50 |
| 03/14/2018 | CMS | Continue research and drafting of opposition to motion to preclude | 5.00 | 1,000.00 |
| 03/15/2018 | CMS | Continue drafting, research, and revisions to opposition to motion to preclude | 8.00 | 1,600.00 |
| 03/15/2018 | DAJ | Email with J. Holick re: errata sheet; discuss errata sheet w/ RGD; discuss opposition to motion to preclude w/ CMS; review SDB research on motion to preclude; revise J. Holick errata sheet; email with opposing counsel re: errrata sheet | 3.00 | 600.00 |
| 03/15/2018 | RGD | Review J. Holick errata sheet | 0.25 | 87.50 |
| 03/16/2018 | CMS | Add citations, additions, and arrange exhibits prior to filing opposition brief | 3.10 | 620.00 |
| 03/16/2018 | DAJ | Review and revise CMS draft of opposition to motion to preclude; discuss opposition w/ CMS; email with opposing counsel re: Holick errata sheet | 2.10 | 420.00 |
| 03/16/2018 | PL | Print and organize matierlas for letter to Judge Stewart; draft deposition digest for James Harrington | 4.00 | 320.00 |
| 03/16/2018 | RGD | Review opposition to defendants' motion to strike amended damage computations | 0.50 | 175.00 |
| 03/19/2018 | CMS | Tel with client Adam Miller in preparation of deposition; drive to Rochester for deposition; review materials for deposition including unemployment transcript | 6.70 | 1,340.00 |
| 03/19/2018 | DAJ | Email from Holick re: signature page and errata Sheet for his continued deposition ; Email from/to A. Bittel re: case update | 0.30 | 60.00 |

| | | | | |
|---|---|---|---|---|
| 03/19/2018 | PL | Continue drafting deposition digest for James Harrington | 3.00 | 240.00 |
| 03/20/2018 | CMS | Meet with Adam Miller prior to deposition; Attend deposition; Travel from Rochester from deposition | 9.00 | 1,800.00 |
| 03/20/2018 | DAJ | Email from A. Bittel; Discuss with CMS A. Miller Deposition; Review conferral letter from opposing counsel re: subpoenas and discuss with CMS. | 0.80 | 160.00 |
| 03/21/2018 | CMS | Review subpoenas proposed by opposing counsel | 0.30 | 60.00 |
| 03/21/2018 | DAJ | Discuss w/ SDB review of subpoena conferral letter; review email from SDB on subpoena conferral letter and discuss with CMS; emails to/from opposing counsel re: subpoena conferral letter | 0.70 | 140.00 |
| 03/21/2018 | PL | Draft deposition digests for James Harrington and David Shirley | 3.00 | 240.00 |
| 03/23/2018 | PL | Finish drafting Shirley deposition digest and start digesting J. Moffitt deposition | 3.00 | 240.00 |
| 03/26/2018 | CMS | Review Defendants letter motion regarding subpoenas; prepare opposition | 1.50 | 300.00 |
| 03/26/2018 | DAJ | Emails from/ to Carbo re: his withdrawal as counsel or deposition of G. Singh; email to G. Singh re: deposition dates; Discuss with CMS ECF filings by defendants/response to letter by defendants re: subpoenas | 0.30 | 60.00 |
| 03/26/2018 | PL | Draft letter in opposition to defendants' letter motion to judge re bank statement subpoenas | 3.00 | 240.00 |
| 03/26/2018 | RGD | Review letter from opposing counsel re change in lead counsel, conference with DAJ re status of discovery. | 0.25 | 87.50 |
| 03/27/2018 | CMS | Review order by Court regarding discovery; prepare supplemental disclosures pursuant to order; revise letter opposition to defendants' discovery motion regarding subpoenas | 1.30 | 260.00 |
| 03/27/2018 | DAJ | ECF notices; review discovery order from court; discuss discovery order with CMS & RGD; email from opposing counsel re: Singh EBT; email to Singh re: EBT date. | 0.50 | 100.00 |
| 03/27/2018 | RGD | Review Court decision on discovery motion seeking to compel production and interrogatory responses | 0.25 | 87.50 |
| 03/28/2018 | CMS | Draft Letter Opposition Motion to Defendants Discovery Motion | 2.50 | 500.00 |
| 03/28/2018 | DAJ | Email from/to R. Cantrell re: Singh Deposition; email from/to G. Singh re: deposition; review and discuss with CMS draft of letter to court re: subpoenas | 0.50 | 100.00 |
| 03/28/2018 | PL | Continue drafting motion to exclude expert testimony | 3.00 | 240.00 |
| 03/29/2018 | DAJ | ECF notices re: discovery orders; review defendants' notice of service of subpoenas; email to G. Singh re: deposition availability | 0.20 | 40.00 |
| 03/30/2018 | PL | Continue drafting motion to exclude expert testimony | 3.00 | 240.00 |
| 04/02/2018 | CMS | Review/ Analyze Defendant's reply brief regarding the motion to preclude | 0.60 | 120.00 |
| 04/02/2018 | DAJ | Email to G. Singh re: deposition date | 0.10 | 20.00 |
| 04/02/2018 | PL | Continue drafting motion to exclude expert testimony | 3.00 | 240.00 |
| 04/03/2018 | CMS | Review Defendant's Supplemental Discovery Production: Results from Bank Subpoenas | 0.50 | 100.00 |
| 04/03/2018 | DAJ | ECF notices re: defendants' reply on S. Moffitt sales company bank records; Review reply letter-brief and discuss with CMS; email from/to G. Singh re: deposition date; email to opposing counsel re: G. Singh deposition date | 0.70 | 140.00 |

| | | | | |
|---|---|---|---|---|
| 04/04/2018 | DAJ | Discuss projects being worked on by SDB (fact organization for motions and motion to preclude expert) w/ SDB and CMS; Collect research on/examples of motion to preclude for SDB and discuss with SDB; email from/to opposing counsel re: Gurwinder Singh deposition location; email to/from Gurwinder Singh re: deposition | 0.50 | 100.00 |
| 04/04/2018 | PL | Continue drafting motin to exckude expert testimony | 3.00 | 240.00 |
| 04/06/2018 | CMS | Review memorandum of law drafted by SB for motion to preclude expert witness | 1.00 | 200.00 |
| 04/06/2018 | DAJ | Discuss with CMS work assignments for SDB/motion to exclude expert/fact organization for motions | 0.10 | 20.00 |
| 04/06/2018 | PL | Finalize motion to exclude expert testimony | 3.00 | 240.00 |
| 04/09/2018 | DAJ | Email to G. Singh re: notice for rescheduled deposition | 0.10 | 20.00 |
| 04/10/2018 | CMS | Review transcript of Adam Miller; identify new issues for deposition of Gerwinder Singh | 1.30 | 260.00 |
| 04/11/2018 | DAJ | Discuss with SDB status of her project compiling facts for upcoming motion practice; email to Gurwinder Singh re: deposition | 0.10 | 20.00 |
| 04/11/2018 | PL | Organize discovery in support of motion for DAJ and CMS | 3.00 | 240.00 |
| 04/12/2018 | DAJ | Email from G. Singh re: deposition | 0.10 | 20.00 |
| 04/13/2018 | CMS | Review table to factors for certification brief prepared by SB; brief in-house meetings | 1.00 | 200.00 |
| 04/13/2018 | DAJ | Review email from SDB re: fact compilation chart for motion practice; Discuss with CMS the chart and next steps for SDB | 0.30 | 60.00 |
| 04/13/2018 | PL | Draft deposition digest for J. Moffitt; beging deposition digest for T. Pratt; continue organizing discovery for DAJ and CMS | 3.00 | 240.00 |
| 04/15/2018 | DAJ | Prepare for Gurwinder Singh deposition; email to G. Singh re: deposition prep session; email from/to C. Hendricks re: requested case update; review SDB chart of fact compilation for motion practice | 1.80 | 360.00 |
| 04/16/2018 | CMS | Preparation for, and attendance at, meeting regarding reviewing and revising motion to preclude and certification factors | 2.40 | 480.00 |
| 04/16/2018 | DAJ | Discuss w/ CMS Singh Deposition and sit-down conference with SDB re: her projects; Conference with SDB and CMS re: SDB projects | 0.50 | 100.00 |
| 04/16/2018 | DAJ | Necessary travel to Atlanta for G. Singh deposition: conference calls with G. Singh re: deposition | 8.50 | 1,700.00 |
| 04/16/2018 | PL | Continue organizing discovery for DAJ and CMS | 2.00 | 160.00 |
| 04/17/2018 | DAJ | Attend G. Singh deposition; post-deposition conference with G. Singh | 5.80 | 1,160.00 |
| 04/17/2018 | DAJ | Necessary travel from Atlanta following G. Singh deposition | 5.80 | 1,160.00 |
| 04/18/2018 | DAJ | Discuss with CMS and RGD G. Singh deposition/next steps in litigation | 0.40 | 80.00 |
| 04/18/2018 | PL | Continue organizing discovery for motion for DAJ and CMS | 3.00 | 240.00 |
| 04/20/2018 | CMS | Draft/Revise - Supplemental interrogatories to comply with Court Order | 1.90 | 380.00 |
| 04/20/2018 | DAJ | Email from opposing counsel re: McDonald verification of interrogatory response | 0.10 | 20.00 |
| 04/20/2018 | PL | Draft supplemental response to ROGS for Lopez and Becker; contact Lopez and Becker re. responses; continue organizing discovery | 3.00 | 240.00 |

| | | | | |
|---|---|---|---|---|
| 04/23/2018 | DAJ | Email to opposing counsel re: McDonald verification of interrogatory responses and Burch sales company banking information; review email from opposing counsel on joint letter to court re: discovery/motion deadlines and respond thereto; emails from/to McDonald re: verification issue and his questions on progression of litigation; ECF notice re: Carbo back in as lead counsel; Discuss with CMS compliance with court order on supplementation of discovery responses and next steps in the litigation | 1.00 | 200.00 |
| 04/23/2018 | PL | Continue organizing discovery in support of motion | 2.00 | 160.00 |
| 04/24/2018 | CMS | Review subpoena production and letter from Defendant counsel | 0.50 | 100.00 |
| 04/24/2018 | DAJ | Email from K. McDonald re: verification date issue | 0.10 | 20.00 |
| 04/25/2018 | CMS | Finalize supplemental interrogatory responses pursuant to court order | 0.50 | 100.00 |
| 04/25/2018 | DAJ | Review Cellular Sales' Response to Plaintiffs' Seventh Set of Document Demands | 0.10 | 20.00 |
| 04/25/2018 | PL | Continue organizing discovery in support of motion | 3.00 | 240.00 |
| 04/25/2018 | RGD | Conference with DAJ and CMS re motion and discovery schedules and discovery status. | 0.25 | 87.50 |
| 04/26/2018 | CMS | Review plaintiff's bank account records provided by subpoena from Defendant counsel | 1.00 | 200.00 |
| 04/27/2018 | CMS | Review Motion to Preclude Expert drafted by SB | 1.50 | 300.00 |
| 04/27/2018 | PL | Update startement of facts for motion to exclude expert testimony | 1.50 | 120.00 |
| 04/27/2018 | PL | Continue organizting discovery in support of motion | 0.50 | 40.00 |
| 04/30/2018 | CMS | Review "factors" memorandum by SB, in preparation of certication motions | 1.50 | 300.00 |
| 04/30/2018 | PL | Continue organizing discovery in support of motion | 3.00 | 240.00 |
| 04/30/2018 | RGD | Conference with DAJ. Review and approve letter to court re discovery and motion deadlines. | 0.25 | 87.50 |
| 05/01/2018 | DAJ | Email from/to opposing counsel re: joint letter to Court; ECF notice re: joint letter filing | 0.10 | 20.00 |
| 05/02/2018 | CMS | Review correspondence from opposing counsel to be filed with the court. | 0.20 | 40.00 |
| 05/02/2018 | CMS | Review Transcript of Adam Miller; tel with Adam Miller | 2.30 | 460.00 |
| 05/04/2018 | DAJ | Review emails btwn CMS & opposing counsel re: Miller Errata Sheet deadline | 0.10 | 20.00 |
| 05/07/2018 | CMS | Review client correspondence; draft and revise errata sheet for client, Adam Miller; telephone conversation with Adam Miller | 3.10 | 620.00 |
| 05/07/2018 | DAJ | ECF notice re: extension of deadlines; Discuss with RGD and CMS extension and mediation of claims | 0.40 | 80.00 |
| 05/08/2018 | CMS | Research updates of the Fair Labor Standards Act for motion for summary judgment/certification of class | 1.00 | 200.00 |
| 05/08/2018 | CMS | Telephone and emails with Adam Miller. | 0.50 | 100.00 |
| 05/08/2018 | CMS | Draft letter to client, William Burrell. | 0.80 | 160.00 |
| 05/08/2018 | RGD | Conference with DAJ. Email to counsel for Cellular Sales re: mediation. | 0.25 | 87.50 |
| 05/09/2018 | CMS | Brief telephone conference with Adam Miller; Research law regarding instructions provided by William Burrell regarding his potential power of attorney. | 1.50 | 300.00 |
| 05/09/2018 | DAJ | Emails from plaintiffs re: case status update | 0.10 | 20.00 |

| | | | | |
|---|---|---|---|---|
| 05/11/2018 | CMS | Telephone conference with Adam Miller; email correspondence with opposing counsel. | 0.60 | 120.00 |
| 05/15/2018 | RGD | Conference with attorney for defendants re: potential mediation. | 0.25 | 87.50 |
| 05/16/2018 | CMS | Telephone conference with Adam Miller answering questions regarding case status | 0.50 | 100.00 |
| 05/17/2018 | DAJ | Email from opposing counsel re: Singh EBT transcript | 0.10 | 20.00 |
| 05/21/2018 | DAJ | Discuss with RGD scheduled court conference on 5/23 | 0.10 | 20.00 |
| 05/22/2018 | DAJ | Emails from/to plaintiffs re: case update | 0.10 | 20.00 |
| 05/22/2018 | RGD | Prepare for court conference on preclusion motion for claimed damages. | 0.75 | 262.50 |
| 05/23/2018 | DAJ | Prep with RGD for conference; Attend court conference with RGD; email from/to J. Offerman re: Burch bank account | 1.30 | 260.00 |
| 05/23/2018 | RGD | Prepare for and attend conference with magistrate re damage computations. | 1.50 | 525.00 |
| 05/27/2018 | DAJ | Email to S. & J. Moffit re: court ruling on bank records | 0.20 | 40.00 |
| 05/28/2018 | DAJ | Email from S. Moffit re: court ruling; emails to/from RGD re: S. Moffitt email | 0.10 | 20.00 |
| 05/29/2018 | CMS | Review orders of Court following Court conference, including order denying motion to preclude. Review emails from Court and Counsel; brief meeting with DAJ | 0.60 | 120.00 |
| 05/29/2018 | DAJ | Discuss with CMS rulings from court last week/motion strategy and planning; review letter from opposing counsel re: supplemental production | 0.30 | 60.00 |
| 05/30/2018 | DAJ | Begin review of Singh EBT Tr. for Errata Sheet purposes; Begin preparing case update letter to class | 1.40 | 280.00 |
| 05/31/2018 | DAJ | Draft case update letter to plaintiffs | 1.40 | 280.00 |
| 06/01/2018 | CMS | Continue research in preparation of certification motion: case-law research | 2.40 | 480.00 |
| 06/01/2018 | DAJ | Edit per RGD comments and finalize letter case-update to plaintiffs; Discuss with CMS motion strategy; Review letter from opposing counsel re: Rebecca Burch/request for additional depositions; discuss letter from opposing counsel w/ CMS and RGD; email to/from R. Burch re: name of sales company bank; email to J. Offerman re: name of sales company bank | 1.40 | 280.00 |
| 06/01/2018 | RGD | Review and revise information and status letter to class. | 0.50 | 175.00 |
| 06/04/2018 | CMS | Review and respond to correspondence from opt-in Plaintiff Kevan McDonald | 0.60 | 120.00 |
| 06/04/2018 | CMS | Review defendants supplemental production: subpoena responses | 0.40 | 80.00 |
| 06/04/2018 | DAJ | Email from/to J. Offerman re: Burch subpoena; Email to L. Carbo re: position on continued depositions; Discuss with CMS strategy on email to L. Carbo re: continued depositions; ECF notices re: submission of Burch subpoena to court | 0.60 | 120.00 |
| 06/04/2018 | RGD | Review letter motion re: post-discovery depositions. | 0.25 | 87.50 |
| 06/06/2018 | CMS | Review and strategise regarding Defendants' Motion to Appeal the Magistrate and Motion to re-open depositions | 1.60 | 320.00 |
| 06/06/2018 | DAJ | Preliminary review and discussion with CMS on defendants' letter-motion re: continued depositions; Preliminary review of defendants' appeal from discovery order denying preclusion of damages calculations. | 0.40 | 80.00 |

| | | | | |
|---|---|---|---|---|
| 06/07/2018 | CMS | Draft letter in opposition to Defendants motion to re-open depositions; prepare for telephonic hearing; review discovery orders | 4.70 | 940.00 |
| 06/07/2018 | DAJ | Review ECF notice re: court conference; Review/edit CMS draft of letter-objections to request for continued depositions and discuss letter-objections with CMS | 0.50 | 100.00 |
| 06/07/2018 | RGD | Conference with DAJ and CMS re: defendants' motion to reopen discovery and appeal from discovery orders. | 1.00 | 350.00 |
| 06/08/2018 | CMS | Revise opposition motion; attend telephonic hearing; draft correspondence to named plaintiff William Burrell regarding depositions, case status and decision to remove him as class representative due to incarceration | 3.90 | 780.00 |
| 06/08/2018 | DAJ | Review/revise CMS letter-objections to continued discovery; Attend discovery court conference; Discuss with RGD & CMS post-conference continued depositions/motion practice and communications to class re: events; email to opposing counsel re: continued depositions | 1.00 | 200.00 |
| 06/08/2018 | RGD | Finalize letter to Court. Participate in Court conference on motion to reopen discovery. | 1.00 | 350.00 |
| 06/11/2018 | CMS | Draft/Revise letters to Plaintiffs and William Burrell re: case status and discovery | 1.20 | 240.00 |
| 06/11/2018 | CMS | Continue research and preparation for certification motion; meeting with DAJ | 1.10 | 220.00 |
| 06/11/2018 | DAJ | Discuss with CMS letter to named plaintiffs re: continued depositions/strategy | 0.30 | 60.00 |
| 06/12/2018 | CMS | Meeting with RGD; revise letters; prepare outline in preparation of depositions | 2.10 | 420.00 |
| 06/12/2018 | DAJ | Revise and discuss with CMS his draft of letter to named plaintiffs re: continued depositions; email from/ to opposing counsel re: continued depositions | 0.90 | 180.00 |
| 06/13/2018 | CMS | Finalize letter to plaintiffs and deposition outline | 1.10 | 220.00 |
| 06/13/2018 | DAJ | Review RGD/CMS revisions to client letter re: continued depositions; email to/from opposing counsel re: adjournment of Singh Errata sheet disclosure deadline; T/F and text messages to/from J. Moffit re: his Dad/continued depositions | 0.50 | 100.00 |
| 06/13/2018 | RGD | Finalize letter to class representatives. | 0.50 | 175.00 |
| 06/14/2018 | CMS | Revise status letters to clients | 0.80 | 160.00 |
| 06/14/2018 | DAJ | Research/Prepare Opposition to Appeal of Discovery Order on Preclusion of damages calculations; Discuss with CMS; Review/Prepare Errata Sheet for Singh EBT | 3.80 | 760.00 |
| 06/15/2018 | CMS | Review/Revise draft of memorandum in opposition to Defendants' motion to appeal the Magistrate | 4.10 | 820.00 |
| 06/15/2018 | DAJ | Prepare Brief in Opposition to Appeal of Discovery Order on Preclusion Motion | 6.00 | 1,200.00 |
| 06/15/2018 | DAJ | Review Singh EBT Tr. and Prepare draft Errata Sheet; T/T (LM) and T/F G. Singh re: EBT Tr. and Errata Sheet; Email to G. Singh re: bank account records | 1.50 | 300.00 |
| 06/18/2018 | CMS | Continue and finalize, draft of opposition to Defendants' motion to appeal the Magistrate Judge | 5.70 | 1,140.00 |
| 06/18/2018 | DAJ | Review and discuss with CMS his edits to brief on appeal from Magistrate's order; Revise brief; Discuss with RGD his review of brief; edits to brief per RGD review | 2.50 | 500.00 |
| 06/18/2018 | DAJ | T/T (LM) and email to G. Singh re: draft Errata Sheet; email from/to opposing counsel re: continued depositions | 0.20 | 40.00 |

| | | | | |
|---|---|---|---|---|
| 06/18/2018 | RGD | Review brief in opposition to Cellular Sales' motion to review Magistrate's discovery order on damage preclusion. Conference with CMS and DAJ re: brief. | 1.00 | 350.00 |
| 06/19/2018 | DAJ | Emails from/to M. Corbelli re: case update; email from opposing counsel re: depositions; review email from RGD to opposing counsel re: depositions; discuss with RGD response to opposing counsel's email re: depostiions; T/T (LM) G. Singh re: Errata Sheet draft | 0.50 | 100.00 |
| 06/19/2018 | RGD | Conference with DAJ re: plaintiff depositions | 0.25 | 87.50 |
| 06/20/2018 | CMS | Continue preparation of motion for certification | 1.70 | 340.00 |
| 06/21/2018 | CMS | Continue preparation of certification motion | 5.00 | 1,000.00 |
| 06/21/2018 | DAJ | Conference call with G. Singh re: Errata Sheet; Revise Errata Sheet per conference call; Finalize and email Errata Sheet to G. Singh for signature/notarization | 1.00 | 200.00 |
| 06/22/2018 | CMS | Review email correspondence from opposing counsel and in-house strategy meetings regarding discovery | 0.60 | 120.00 |
| 06/22/2018 | CMS | Draft letters to clients regarding discovery | 2.30 | 460.00 |
| 06/22/2018 | DAJ | Email to G. Singh re: signature page for deposition/errata sheet; Emails to/from & T/T to G. Singh re: execution/notarization of signature page for deposition/errata sheet; email to opposing counsel re: service of errata sheet; email from opposing counsel re: continued depositions and discuss with RGD & CMS. | 0.30 | 60.00 |
| 06/22/2018 | RGD | Conference with DAJ re: depositions. Communications with Counsel for Cellular Sales re: deposition logistics. | 0.25 | 87.50 |
| 06/25/2018 | CMS | Review emails regarding second party depositions; brief meeting in-house | 0.50 | 100.00 |
| 06/25/2018 | DAJ | Discuss emails between RGD & opposing counsel re: continued depositions with RGD & CMS | 0.20 | 40.00 |
| 06/25/2018 | RGD | Conference with DAJ and CMS re: depositions and strategy for completing discovery. Conference with clients. | 0.50 | 175.00 |
| 06/26/2018 | CMS | Review emails from opposing counsel; draft responses; brief in-house meetings | 0.70 | 140.00 |
| 06/26/2018 | DAJ | Email to G. Singh, J. Moffitt, & T. Pratt re: continued depositions/affidavits for SJ motion; Email to J. Holick, S. Moffitt, J. Mack re: affidavits for SJ motion; Discuss with RGD conversation with S. Moffitt re: continued deposition | 0.40 | 80.00 |
| 06/26/2018 | RGD | Conference with named plaintiff re: deposition preparation. | 0.50 | 175.00 |
| 06/27/2018 | CMS | Review production from bank subpoena - Plaintiff Steven Moffitt | 1.10 | 220.00 |
| 06/27/2018 | DAJ | Review production of banking records for Moffits' sales company; discuss production with RGD & CMS; email to Moffits re: produced banking records | 0.70 | 140.00 |
| 06/27/2018 | DAJ | Began fact analysis/investigation for SJ motion on NYLL claims | 1.00 | 200.00 |
| 06/27/2018 | RGD | Conference with DAJ re: discovery issues for bank records. | 0.25 | 87.50 |
| 06/28/2018 | CMS | Review correspondence from counsel; draft letter in response; continue preparation of certification motion | 6.30 | 1,260.00 |
| 06/28/2018 | RGD | Conference with CMS re: discovery issues. Review letter to counsel for defendants. | 0.25 | 87.50 |
| 06/29/2018 | CMS | Review factors for certification charts prepared by SB for certification motion | 2.80 | 560.00 |
| 07/02/2018 | CMS | Telephone conversation with Jay Holick regarding depositions; review court order regarding depositions; brief in house meeting regarding depositions | 1.40 | 280.00 |

| | | | | |
|---|---|---|---|---|
| 07/03/2018 | CMS | Review correspondence between counsel regarding the continued deposition of Gurwinder Singh | 0.60 | 120.00 |
| 07/03/2018 | CMS | Continue preparation of Rule 23 Certification motion. Review Defendants' deposition testimony for citation of statement of facts | 6.00 | 1,200.00 |
| 07/03/2018 | DAJ | Discuss with CMS and SLP contact with named Plaintiffs re: depositions; Email from opposing counsel re: depositions | 0.20 | 40.00 |
| 07/05/2018 | CMS | Telephone conversation with Jay Holick in preparation of deposition; Review correspondence between counsel regarding outstanding issues of discovery (results from bank subpoenas and continued depositions) | 1.30 | 260.00 |
| 07/05/2018 | DAJ | Discuss with CMS email from opposing counsel re: continued depositions; email to G. Singh re: continued deposition; email to opposing counsel re: depositions; email from/to RGD re: continued depositions | 0.60 | 120.00 |
| 07/09/2018 | CMS | Review supplemental discovery - bank subpoena results; Telephone conversation with clients regarding continued depositions | 1.20 | 240.00 |
| 07/09/2018 | DAJ | Review opposing counsel email re: continued depositions; Discuss email with CMS; email to G. Singh re: continued deposition; Review Cellular Sales supplemental production | 0.50 | 100.00 |
| 07/10/2018 | DAJ | Emails to J. Mack, J. Holick, and S. Moffitt re: preparation for continued depositions | 1.00 | 200.00 |
| 07/10/2018 | DAJ | Research/Fact Investigation for partial summary judgment motion | 1.00 | 200.00 |
| 07/11/2018 | CMS | Continue deposition transcript review for motions for certification | 2.80 | 560.00 |
| 07/11/2018 | DAJ | Research/Fact Investigation for Partial Summary Judgment Motion | 2.50 | 500.00 |
| 07/12/2018 | DAJ | Review RGD calendar; emails to/from J. Holick, J. Mack, and S. Moffitt re: deposition prep with RGD and/or confirmation of deposition date; email to G. Singh re: confirmation of deposition date | 0.50 | 100.00 |
| 07/12/2018 | DAJ | Research/Fact Investigation for Partial Summary Judgment Motion; Begin planning of statement of material facts not in dispute | 1.50 | 300.00 |
| 07/12/2018 | RGD | Multiple emails and conferences with DAJ and clients re: deposition preparation and scheduling. | 0.50 | 175.00 |
| 07/13/2018 | CMS | Continue review of file for certification motion | 2.20 | 440.00 |
| 07/13/2018 | DAJ | Emails from/to named plaintiffs re: continued depositions; Discuss with RGD prep conferences for continued depositions | 0.30 | 60.00 |
| 07/16/2018 | DAJ | T/T J. Mack re: continued deposition; Email to/from J. Holick re: continued deposition; Email to G. Singh re: continued deposition; Email from/to opposing counsel re: continued depositions; Discuss with RGD and CMS continued depositions | 1.00 | 200.00 |
| 07/16/2018 | DAJ | Research claims to move for partial SJ on besides NYLL employee/wage deduction claims; Fact investigation on claims for partial SJ; Preparation of Statement of Material Facts Not in Dispute | 3.70 | 740.00 |
| 07/16/2018 | RGD | Review documents re: deposition preparation. Conference with DAJ re: deposition issues. | 0.75 | 262.50 |
| 07/17/2018 | CMS | Continue Certification Motions: Outline Affidavit of named plaintiffs; Outline memorandum of law; conference with DAJ in-house regarding certification motions and Motion for Summary Judgment | 6.20 | 1,240.00 |

| | | | | |
|---|---|---|---|---|
| 07/17/2018 | DAJ | Research/Prepare Statement of Material Facts Not in Dispute and affidavits for named plaintiffs on SJ motion; conference with CMS over SJ motion/Class Certification motion strategy | 6.80 | 1,360.00 |
| 07/17/2018 | RGD | Prepare for and meet with client re: preparation for deposition. | 1.50 | 525.00 |
| 07/18/2018 | CMS | Email correspondence with Defendant's Counsel; Emails with clients - regarding supplemental depositions | 0.40 | 80.00 |
| 07/18/2018 | CMS | Continue research and preparation for certification motions | 2.20 | 440.00 |
| 07/18/2018 | RGD | Prepare client for deposition. Answer emails re: scheduling. | 1.00 | 350.00 |
| 07/19/2018 | CMS | Email and Telephone conversation with clients regarding upcoming depositions | 0.40 | 80.00 |
| 07/20/2018 | CMS | Review correspondence from opposing counsel; review notices; email with clients | 0.30 | 60.00 |
| 07/20/2018 | CMS | Continue preparation/research for motion to preclude Defendant's expert | 2.75 | 550.00 |
| 07/24/2018 | CMS | Continue preparation of motion for certification/ motion to preclude expert | 4.00 | 800.00 |
| 07/25/2018 | CMS | In house meetings regarding motion progress | 1.10 | 220.00 |
| 07/25/2018 | CMS | Continue review of deposition transcript digests in preparation of certification motion | 3.50 | 700.00 |
| 07/25/2018 | DAJ | Research/investigate/prepare Statement of Material Facts Not in Dispute for SJ motion; Discuss with CMS SJ and class certification motion strategy | 3.80 | 760.00 |
| 07/25/2018 | RGD | Conference with DAJ and CMS re depositions, motion for class certification and motion for summary judgment. | 0.75 | 262.50 |
| 07/26/2018 | CMS | Emails with clients regarding coordinating supplemental depositions | 0.90 | 180.00 |
| 07/26/2018 | DAJ | Emails to Holick, S. Moffitt, Singh, and Mack re: continued depositions; Prepare materials to prep RGD for Singh continued deposition | 3.00 | 600.00 |
| 07/26/2018 | DAJ | Research case-law for SJ Statement of Material Facts Not in Dispute | 0.50 | 100.00 |
| 07/27/2018 | DAJ | Research/Investigate/Prepare SJ Statement of Material Facts Not in Dispute | 7.50 | 1,500.00 |
| 07/30/2018 | CMS | Continue draft of motion to preclude expert | 2.20 | 440.00 |
| 07/30/2018 | CMS | Review deposition transcripts/digests of named plaintiffs | 2.30 | 460.00 |
| 07/30/2018 | DAJ | Research/investigate/prepare Statement of Material Facts Not in Dispute for SJ Motion | 5.40 | 1,080.00 |
| 07/31/2018 | CMS | Continue preparation of motion to preclude expert | 2.20 | 440.00 |
| 07/31/2018 | CMS | Continue review of deposition digests in preparation of client affidavits in support of motion for class certification | 1.90 | 380.00 |
| 07/31/2018 | DAJ | Research/investigate/prepare Statement of Material Facts Not in Dispute for SJ Motion | 6.60 | 1,320.00 |
| 08/01/2018 | CMS | Continue preparation of certification motion; Draft statement of facts | 4.00 | 800.00 |
| 08/01/2018 | DAJ | Research/investigate/prepare/discuss with CMS Statement of Material Facts Not in Dispute for SJ Motion; Discuss with CMS law/facts/strategies on class certification motion | 7.30 | 1,460.00 |
| 08/02/2018 | CMS | Continue preparation of certification motion; continuing statement of facts | 4.00 | 800.00 |
| 08/02/2018 | DAJ | Research/investigate/prepare/discuss with CMS Statement of Material Facts not in Dispute for SJ motion; discuss motion strategies/law on class certification motion | 7.10 | 1,420.00 |

| | | | | |
|---|---|---|---|---|
| 08/03/2018 | CMS | Continue preparation of certification motion; complete first draft of statement of facts to compare with DAJ | 4.00 | 800.00 |
| 08/03/2018 | DAJ | Research/investigate/prepare Statement of Material Facts not in Dispute for SJ motion; discuss motion strategies/law on class certification motion | 7.40 | 1,480.00 |
| 08/06/2018 | DAJ | Research/investigate/prepare Statement of Material Facts Not in Dispute for SJ motion | 3.60 | 720.00 |
| 08/07/2018 | CMS | Continue preparation of certification motion - prepare legal arguments | 2.00 | 400.00 |
| 08/07/2018 | DAJ | Research/investigate/prepare Statement of Material Facts Not in Dispute for SJ motion | 6.40 | 1,280.00 |
| 08/08/2018 | CMS | Continue preparation of certification motion - prepare legal arguments | 2.00 | 400.00 |
| 08/08/2018 | DAJ | Email from and discuss with FOC re: conference room conflict w/ continued depositions of plaintiffs scheduled for 8/15; Discuss with SLP and email to RGD re: issue | 0.40 | 80.00 |
| 08/08/2018 | DAJ | Research/Prepare/Investigate Statement of Material Facts Not in Dispute for SJ Motion; Discuss with CMS issues pertaining to preparation of Statement and motion for class certification | 7.00 | 1,400.00 |
| 08/09/2018 | CMS | Review supplemental production of defendant's discovery | 0.50 | 100.00 |
| 08/09/2018 | CMS | Continue preparation of certification motion - identify case law in support | 1.75 | 350.00 |
| 08/09/2018 | DAJ | Research/Prepare/Investigate Facts for Statement of Material Facts Not in Dispute; Discuss with CMS Statement and issues pertaining to class certification motion | 6.80 | 1,360.00 |
| 08/09/2018 | DAJ | Review email from RGD re: conference room scheduling conflict for continued depositions; Have SLP seek to have/reschedule continued depositions at Hinman Straub and contact plaintiffs re: same | 0.20 | 40.00 |
| 08/09/2018 | DAJ | Review CMS supplemental disclosure sent this date; discuss supplemental disclosure with CMS | 0.20 | 40.00 |
| 08/10/2018 | CMS | Continue preparation of certification motion; meeting with DAJ, RGD. Focus statement of facts | 4.20 | 840.00 |
| 08/10/2018 | DAJ | Meet with RGD and CMS re: motion preparation status/strategy; Continue to Research/Investigate/Prepare Statement of Material Facts Not in Dispute for SJ Motion; Discuss with CMS issues pertaining to Statement of Materials Facts for SJ Motion and motion for class certification | 8.00 | 1,600.00 |
| 08/10/2018 | RGD | Conference with DAJ and CMS re: status of motion for certification. Prepare multiple clients for deposition testimony. Review discovery status and documents re: preparation for depositions | 3.00 | 1,050.00 |
| 08/11/2018 | DAJ | Research/Prepare/Investigate Facts for Statement of Material Facts not in Dispute for SJ Motion | 3.50 | 700.00 |
| 08/12/2018 | DAJ | Research/Prepare/Investigate Facts for Statement of Material Facts Not in Dispute for SJ Motion | 3.50 | 700.00 |
| 08/13/2018 | CMS | Continue draft of Motion for Certification of Class: source statement of facts, continue draft of statement of facts | 8.00 | 1,600.00 |
| 08/13/2018 | DAJ | Discuss with RGD and CMS continued deposition of G. Singh post-deposition | 0.20 | 40.00 |
| 08/13/2018 | DAJ | Prepare/investigate/research Statement of Material Facts Not in Dispute; Discuss with RGD and CMS motion strategy; Discuss with CMS his review of Statement of Material Facts not in Dispute | 5.10 | 1,020.00 |

| | | | | |
|---|---|---|---|---|
| 08/13/2018 | RGD | Prepare for and defend deposition of named plaintiff. Conference with DAJ and CMS re: motion for class certification. | 2.50 | 875.00 |
| 08/14/2018 | DAJ | Prepare/fact investigation for Statement of Material Facts not in Dispute for SJ Motion | 7.50 | 1,500.00 |
| 08/14/2018 | RGD | Prepare for depositions of plaintiffs on late commission claim. | 1.00 | 350.00 |
| 08/15/2018 | CMS | Continue drafting motion for certification | 3.80 | 760.00 |
| 08/15/2018 | RGD | Meet with clients. Attend depositions of Holick, Mack and Moffitt re: late commissions. | 4.00 | 1,400.00 |
| 08/16/2018 | CMS | Continue draft of certification motion | 2.80 | 560.00 |
| 08/20/2018 | CMS | Review deposition transcript of Gurwinder Singh | 0.50 | 100.00 |
| 08/20/2018 | CMS | Continue draft of motion for class certification | 1.00 | 200.00 |
| 08/21/2018 | CMS | Continue draft of motion for certification; meetings with DAJ | 2.10 | 420.00 |
| 08/21/2018 | DAJ | Discuss with CMS class certification motion; Prepare/factual investigation/research Statement of Material Facts Not in Dispute for SJ motion | 1.60 | 320.00 |
| 08/21/2018 | DAJ | Discuss with CMS continued depositions of named plaintiffs; Review G. Singh continued deposition transcript | 0.70 | 140.00 |
| 08/22/2018 | DAJ | Prepare/Factual Investigation of Statement of Material Facts Not in Dispute for SJ Motion | 0.70 | 140.00 |
| 08/23/2018 | DAJ | Prepare/Fact Investigation for Statement of Material Facts Not in Dispute for SJ Motion; Discuss Statement Preparation with CMS | 7.50 | 1,500.00 |
| 08/24/2018 | CMS | Review emails from Jay Holick regarding affidavits for MSJ and certification motions | 0.20 | 40.00 |
| 08/24/2018 | DAJ | Prepare/Fact Investigation for Statement of Material Facts Not in Dispute for SJ Motion | 7.60 | 1,520.00 |
| 08/27/2018 | DAJ | Prepare and Fact Investigation for Statement of Material Facts Not in Dispute for SJ Motion; Discuss Statement and class certification brief with CMS | 7.00 | 1,400.00 |
| 08/28/2018 | DAJ | Prepare/Fact Investigation for Statement of Material Facts Not in Dispute for SJ Motion | 7.00 | 1,400.00 |
| 08/29/2018 | DAJ | Prepare Statement of Material Facts Not in Dispute | 4.50 | 900.00 |
| 08/30/2018 | DAJ | Prepare/Fact Investigation for Statement of Material Facts for SJ Motion; Discuss with RGD Statement of Material Facts prep/review & class certification briefing; Discuss with CMS issues pertaining to Statement of Material Facts and class certification briefing; Email to plaintiffs re: declarations for SJ motion | 7.00 | 1,400.00 |
| 08/30/2018 | DAJ | Email from/to K. McDonald re: case status update | 0.20 | 40.00 |
| 08/31/2018 | DAJ | Prepare/Fact Investigation for Statement of Material Facts; Discuss Statement with CMS and RGD | 3.00 | 600.00 |
| 08/31/2018 | RGD | Review and revise material statement of facts re: class certification motion. | 4.00 | 1,400.00 |
| 09/05/2018 | CMS | Continue draft of class certification motion | 2.00 | 400.00 |
| 09/05/2018 | DAJ | Conference with RGD and CMS re: RGD review of draft Statement of Material Facts and Motion Strategy/Preparation; Revise/Prepare/Fact Investigation for Statement of Material Facts for SJ Motion; emails from/to plaintiffs re: affidavits for motions | 6.50 | 1,300.00 |
| 09/06/2018 | CMS | Rework draft of certification motion, fact section and outline arguments | 6.00 | 1,200.00 |

| | | | | |
|---|---|---|---|---|
| 09/06/2018 | DAJ | Prepare/Fact Investigation for Statement of Material Facts; Discuss issues pertaining to Statement with CMS | 7.00 | 1,400.00 |
| 09/06/2018 | RGD | Conference with DAJ & CMS re: motions for class certification and summary judgment | 0.75 | 262.50 |
| 09/07/2018 | CMS | Continue draft of certification brief; meetings with DAJ | 4.80 | 960.00 |
| 09/07/2018 | DAJ | Prepare/Fact Invesiigation for Statement of Material Facts; Emails from/to Plaintiffs re: affidavits | 7.50 | 1,500.00 |
| 09/08/2018 | DAJ | Prepare/Fact Investigation for Statement of Material Facts on Motions | 3.00 | 600.00 |
| 09/09/2018 | DAJ | Prepare Exhibits for Plaintiff Affidavits on Motions; Email to Plaintiffs re: exhibits/affidavits | 4.00 | 800.00 |
| 09/10/2018 | CMS | Continue draft/ re-draft of Certification motion | 7.30 | 1,460.00 |
| 09/10/2018 | DAJ | Prepare/Fact Investigation for Statement of Material Facts; Emails from/to Plaintiffs re: affidavits/exhibits for motions | 7.70 | 1,540.00 |
| 09/11/2018 | DAJ | Prepare/Fact Investigation for Statement of Material Facts; Email from M. Corbelli re: case update | 6.70 | 1,340.00 |
| 09/12/2018 | CMS | Continue draft/redraft certification motion (re-working facts after conference with DAJ) | 2.00 | 400.00 |
| 09/12/2018 | DAJ | Prepare/Fact Investigation for Statement of Material Facts; Begin drafting plaintiff and attorneys' declarations for summary judgment/class certification motions; emails from plaintiffs re: motions/declarations; discuss Statement of Facts/class certification motion strategy/arguments with CMS; Discuss with CMS | 7.50 | 1,500.00 |
| 09/13/2018 | DAJ | Prepare/Fact Investigation for Statement of Material Facts; Draft plaintiffs declarations for summary judgment/class certification motions; begin identifying documents designated as confidential by Cellular Sales we intend to file on motions and will request CS to remove confidentiality designation | 8.00 | 1,600.00 |
| 09/14/2018 | CMS | Continue Certification Motion - complete first draft with case outline for DAJ review. | 4.30 | 860.00 |
| 09/14/2018 | DAJ | Review new continued deposition transcripts for Holick/S. Moffitt/Mack/Singh and prepare draft Errata Sheets | 2.00 | 400.00 |
| 09/14/2018 | DAJ | Prepare/Fact Investigation for Statement of Material Facts; Draft plaintiff and attorney declarations for summary judgment/class action motions; emails to/from plaintiffs re: declarations for motions; identify CS designated confidential documents to request CS to remove confidentiality designation; discuss motion strategy/preparation with CMS | 6.30 | 1,260.00 |
| 09/15/2018 | DAJ | Draft plaintiff/attorney declarations for summary judgment/class certification motions | 3.00 | 600.00 |
| 09/16/2018 | DAJ | Draft declarations for motions; Draft conferral with opposing counsel re: removal of confidentiality designations by CS on papers to be filed on motions, the statement of material facts, and an oversized Motion for Summary Judgment Memorandum of Law; Email draft conferral to RGD for review | 3.30 | 660.00 |
| 09/17/2018 | CMS | Research: additional cases in support of legal arguments; rework statement of facts | 7.80 | 1,560.00 |
| 09/17/2018 | DAJ | Draft plaintiff/attorney declarations for motions; Discuss with CMS strategy/arguments on certification and summary judgment motions; revise and send out initial conferral email to opposing counsel re: confidentiality designations on CS production we intend to file on motions | 5.20 | 1,040.00 |

| | | | | |
|---|---|---|---|---|
| 09/17/2018 | DAJ | Discuss with CMS errata sheets for new continued deposition transcripts; Revise based on discussion and send to G. Singh proposed Errata Sheet for his continued deposition; email from/to Holick re: preparation of Errata Sheet | 0.60 | 120.00 |
| 09/18/2018 | CMS | Continue research and drafting of certification motion; review client affirmations and modified joint statement of facts | 6.00 | 1,200.00 |
| 09/18/2018 | DAJ | Email from/to J. Holick re: proposed Errata Sheet for his continued deposition | 0.30 | 60.00 |
| 09/18/2018 | DAJ | Draft plaintiff/attorney declaration for summary judgment/class certification motions; emails from/to plaintiffs re: declarations for motions and case update | 7.50 | 1,500.00 |
| 09/19/2018 | CMS | Continue draft/preparation of certification motion, joint statement of facts and research | 5.50 | 1,100.00 |
| 09/19/2018 | DAJ | Prepare Declarations for Motions; Revise Statement of Material Facts in light of Declarations; Discuss strategy on both motions with RGD and CMS; Begin preparing Memorandum of Law; revise and send email to opposing counsel re: joint statement/oversized brief | 7.40 | 1,480.00 |
| 09/19/2018 | DAJ | Revise/send draft Errata Sheets/Signature Pages for Mack/S. Moffitt/Singh Continued Depositions to clients | 0.50 | 100.00 |
| 09/19/2018 | RGD | Review and revise material statement of facts. Conference with DAJ and CMS re: motion for class cert and summary judgment. | 4.00 | 1,400.00 |
| 09/20/2018 | CMS | Continue draft/research arguments for certification. Continue drafting argument section | 7.00 | 1,400.00 |
| 09/20/2018 | DAJ | Prepare Declarations for Motions; Discuss motion strategy and content of declarations with CMS; Revise Statement of Material Facts in light of Declarations | 8.00 | 1,600.00 |
| 09/21/2018 | CMS | Complete First Draft of Certification memorandum of law | 8.20 | 1,640.00 |
| 09/21/2018 | DAJ | Prepare Declarations for Motions; Revise Statement of Material Facts per Declarations; emails from/to and conference call with opposing counsel re: outstanding requests (confidentiality designations, statement of material facts, oversized brief); confer with CMS re: strategy; emails to named plaintiffs with declaration drafts; email to opt-ins re: declaration update | 8.20 | 1,640.00 |
| 09/22/2018 | DAJ | Prepare Declarations for Motions; emails to/from Named Plaintiffs re: declarations | 3.50 | 700.00 |
| 09/23/2018 | CMS | Prepare research and outline for Motion to Preclude expert | 4.00 | 800.00 |
| 09/23/2018 | DAJ | Prepare Declarations for Motions; Revise Statement of Material Facts per Declarations; Emails to/from T. Pratt re: revised Declaration; Emails to/from FLSA Opt-in Plaintiffs re: draft declarations | 5.00 | 1,000.00 |
| 09/24/2018 | CMS | Draft motion to preclude expert witness; brief review of statement of material facts for MSJ and R23 Certification motion | 8.30 | 1,660.00 |
| 09/24/2018 | DAJ | Revise Plaintiff Declarations for SJ/Class Cert motions; Emails to/from Plaintiffs re: declarations; Revise Statement of Material Facts per Declarations; Prepare Memorandum of Law on SJ motion; Discuss with RGD and CMS issues pertaining to filing under seal/confidentiality | 8.00 | 1,600.00 |
| 09/24/2018 | DAJ | Emails to/from S. Moffitt re: Errata Sheet; emails to/from and T/T (LM) and T/F G. Singh re: Errata Sheet | 0.80 | 160.00 |
| 09/24/2018 | RGD | Review and revise supporting affidavits | 8.00 | 2,800.00 |
| 09/25/2018 | CMS | Finalize motion to preclude expert witness | 8.20 | 1,640.00 |

| | | | | |
|---|---|---|---|---|
| 09/25/2018 | DAJ | Prepare/Revise Plaintiff Declarations for SJ/Class cert motions; Review/discuss with CMS class cert. brief; Emails to/from plaintiffs re: Declarations; Prepare Memorandum of Law for SJ Motion; Discuss issues with CMS and RGD pertaining to motion practice/confidentiality issues; email to opposing counsel re: confidentilaity/sealing issues | 9.00 | 1,800.00 |
| 09/25/2018 | RGD | Conference with DAJ re: confidentiality issues. Review emails to counsel for defendants on motion issues. Review and revise motion in limine re: expert exclusion. Conf with CMS | 1.50 | 525.00 |
| 09/26/2018 | CMS | Finalize first draft of R23 Certification motion for RGD review | 8.20 | 1,640.00 |
| 09/26/2018 | DAJ | Revise Plaintiff Declarations for SJ/Class cert motions; Review/discuss with CMS class cert. brief; Emails to/from plaintiffs re: Declarations; Prepare Memorandum of Law for SJ Motion; Discuss issues with CMS and RGD pertaining to motion practice/confidentiality issues; email from/to opposing counsel re: confidentilaity/sealing/multiple SJ motions; discuss with CMS ithese ssues; Prepare/file letter to Court re: leave for oversized brief on SJ motion/reliance on statement of material facts on cert motion/sealing | 10.60 | 2,120.00 |
| 09/26/2018 | RGD | Multiple conferences with DAJ re: procedures for filing. Review and revise Class certification brief. | 2.00 | 700.00 |
| 09/27/2018 | CMS | Revise R23 Memorandum; revise citations and replace case law; make corresponding changes to joint statement of material facts | 10.30 | 2,060.00 |
| 09/27/2018 | DAJ | Emails to/from S. Moffitt, J. Holick and J. Mack re: errata sheets/signature pages; serve supplemental disclosure | 0.40 | 80.00 |
| 09/27/2018 | DAJ | Revise Plaintiff Declarations for SJ/Class cert motions; Review/discuss with CMS class cert. brief; Emails to/from plaintiffs re: Declarations; Prepare Memorandum of Law for SJ Motion; Discuss issues with CMS and RGD pertaining to motion practice/confidentiality issues; email from/to opposing counsel re: confidentilaity/sealing/multiple SJ motions; discuss with CMS issues; Prepare letter to Court re: leave for oversized brief on SJ motion/reliance on statement of material facts on cert motion/sealing | 10.00 | 2,000.00 |
| 09/27/2018 | RGD | Conference with DAJ and CMS re: finalize briefs and affidavits. | 0.50 | 175.00 |
| 09/28/2018 | CMS | Assist staff to prepare for filing: revise statement of facts; find citations; make final revisions to R23 Certification Brief | 8.10 | 1,620.00 |
| 09/28/2018 | DAJ | Revise Plaintiff Declarations for SJ/Class cert motions; Review/discuss with CMS class cert. brief; Emails to/from plaintiffs re: Declarations; Prepare Memorandum of Law for SJ Motion | 10.50 | 2,100.00 |
| 09/28/2018 | RGD | Multiple emails with defense counsel re: confidentiality issues. Conf with DAJ and CMS re: status of briefs and affidavits in support of summary judgment and class cert. | 0.50 | 175.00 |
| 09/29/2018 | CMS | Draft RGD Declaration in support of Motion for Summary Judgment and R23 Certification | 3.30 | 660.00 |
| 09/29/2018 | DAJ | Prepare MOL in Support of Partial SJ Motion; Revise Statement of Facts on SJ/Cert Motion; Emails to/from Plaintiffs re: Declaration | 9.00 | 1,800.00 |
| 09/29/2018 | RGD | Review and revise affidavits. Review and revise summary judgment memorandum of law. | 3.00 | 1,050.00 |
| 09/30/2018 | DAJ | Prepare MOL in Support of Partial SJ Motion; Revise Statement of Facts on SJ/Cert Motion; Emails to/from Plaintiffs re: Declarations | 12.50 | 2,500.00 |

| | | | | |
|---|---|---|---|---|
| 10/01/2018 | CMS | Finalize Motion Papers: Revise and provide citations for the Statement of Material Facts, finalize affidavits of parties, affirmation of counsel, finalize legal briefs | 10.20 | 2,040.00 |
| 10/01/2018 | DAJ | Revise/finalze MOL in Support of Partial SJ Motion andStatement of Facts on SJ/Cert Motion; Prepare/revise/finalize Notice of Motion on Partial SJ Motion | 12.70 | 2,540.00 |
| 10/01/2018 | RGD | Finalize motion for summary Judgment and motion for class certification. | 10.00 | 3,500.00 |
| 10/02/2018 | DAJ | Prepare status update letter to plaintiffs; prepare letter objecting to multiple summary judgment filings | 1.50 | 300.00 |
| 10/03/2018 | DAJ | Revise letter objection to Court re: summary judgment motions; review ECF notice striking Cellular Sales' summary judgment motions; Discuss striking of motions with RGD and CMS | 0.40 | 80.00 |
| 10/03/2018 | RGD | Conference with DAJ re: return issues. Review Defendant's various motion papers. | 1.50 | 525.00 |
| 10/15/2018 | CMS | Review emails regarding scheduling of dispositive motions | 0.20 | 40.00 |
| 10/16/2018 | DAJ | Review ECF notes re: summary judgment motion; Briefly review summary judgment motion; Discuss adjournment of motion return dates with CMS and RGD; email to opposing counsel re: adjournment of return dates | 0.30 | 60.00 |
| 10/22/2018 | DAJ | Email to/from opposing counsel re: motion return dates; Prepare letter-motion to adjourn return dates | 0.20 | 40.00 |
| 10/25/2018 | DAJ | ECF notices | 0.10 | 20.00 |
| 11/09/2018 | DAJ | Review new emails from G. Singh; Discuss new emails with CMS; emails from/to clients re: case status updated | 0.50 | 100.00 |
| 11/13/2018 | DAJ | Discuss with CMS opposition to CS' pending motion; email from/to S. Patten re: case update | 0.40 | 80.00 |
| 11/14/2018 | DAJ | Review CS summary judgment papers | 2.30 | 460.00 |
| 11/15/2018 | CMS | Telephone conversation with Charlene Noel regarding next stages of litigation and answering several questions from client | 0.50 | 100.00 |
| 11/15/2018 | DAJ | Review CS Motion to Decertify FLSA Collective | 1.00 | 200.00 |
| 11/16/2018 | CMS | Breakdown motion to decertify class. Organize case-law. Prepare initial arguments | 4.80 | 960.00 |
| 11/19/2018 | CMS | Continue analysis of Defendants motion filings; motion for summary judgment; meeting with DAJ | 3.30 | 660.00 |
| 11/21/2018 | CMS | Complete preliminary review of defendant's motions - conference with DAJ | 2.00 | 400.00 |
| 11/26/2018 | CMS | Prepare outline for decertification opposition motion | 3.50 | 700.00 |
| 12/17/2018 | DAJ | Review emails from G. Singh; letter to opposing counsel re: production of G. Singh emails | 1.00 | 200.00 |
| 12/19/2018 | CMS | Prepare for meeting with RGD: Review all motion papers, statement of facts and affidavits associated with dispositive motions. Prepare issues for research; meeting with RGD | 2.60 | 520.00 |
| 12/19/2018 | DAJ | Conference with RGD and CMS re: opposition to motions; Conference with EEK and CMS re: research project for EEK re: motion opposition; research/began preparing opposition to SJ motion | 3.80 | 760.00 |
| 12/19/2018 | RGD | Conference with DAJ and CMS re: reply papers | 1.00 | 350.00 |
| 12/20/2018 | DAJ | Prepare opposition to SJ motion | 4.50 | 900.00 |
| 12/21/2018 | DAJ | Email from/to opposing counsel re: Singh emails; Discuss with SLP & RGD recovery of Singh email attachments; Prepare opposition to SJ motion | 4.50 | 900.00 |
| 12/21/2018 | EEK | Read motions from case file; gain familiarity with file. | 3.30 | 264.00 |

| | | | | |
|---|---|---|---|---|
| 12/24/2018 | DAJ | Prepare opposition to SJ motion | 2.80 | 560.00 |
| 12/24/2018 | EEK | Research under what circumstances commonality is destroyed in a class action because of individual damages to warrant decertification; Research whether taxation as an independent contractor made both by employee and employer warrant finding of independent contractor or employee. | 2.00 | 160.00 |
| 12/26/2018 | EEK | Research under what circumstances commonality is destroyed in a class action because of individual damages to warrant decertification; Research whether taxation as an independent contractor made both by employee and employer warrant finding of independent contractor or employee. | 3.70 | 296.00 |
| 12/27/2018 | EEK | Research under what circumstances commonality is destroyed in a class action because of individual damages to warrant decertification; Research whether taxation as an independent contractor made both by employee and employer warrant finding of independent contractor or employee; summarize tax research. | 7.30 | 584.00 |
| 12/28/2018 | EEK | Research under what circumstances commonality is destroyed in a class action because of individual damages to warrant decertification. | 2.80 | 224.00 |
| 12/31/2018 | EEK | Research how commonality is destroyed because of individual damages in a class action; summarize research. | 4.30 | 344.00 |
| 01/02/2019 | EEK | Research how commonality is destroyed because of individual damages in a class action; Summarize research; Research whether taxation as an independent contractor made both by employee and employer warrant finding of independent contractor or employee; Summarize tax research. | 7.50 | 1,312.50 |
| 01/03/2019 | DAJ | Review new documents recovered from Singh computer for supplemental production; Discuss documents with CMS; Email to EEK re: equitable tolling research status | 7.30 | 1,460.00 |
| 01/03/2019 | EEK | Research facts and law for equitable tolling issue for the six opt-in plaintiffs claims; Outline research. | 2.40 | 420.00 |
| 01/04/2019 | CMS | Assist staff in providing supplemental disclosure for Gurwinder Singh; draft cover letter | 1.50 | 300.00 |
| 01/04/2019 | DAJ | Fact Investigation and Legal Research for and Preparation of Response to Statement of Material Facts; Research legal issues for opposition brief; Discuss summary judgment opposition issues with CMS/RGD | 3.90 | 780.00 |
| 01/04/2019 | EEK | Research facts and law for equitable tolling issue for the six opt-in plaintiffs claims; Outline research. | 5.50 | 962.50 |
| 01/05/2019 | DAJ | Fact investigation/research/prepare response to CS Statement of Material Facts | 2.50 | 500.00 |
| 01/06/2019 | DAJ | Fact investigation/research/prepare response to CS Statement of Material Facts | 2.30 | 460.00 |
| 01/07/2019 | DAJ | Fact investigation/research/prepare response to CS Statement of Material Facts; Discuss issues with CMS | 4.80 | 960.00 |
| 01/07/2019 | EEK | Review case file | 2.90 | 507.50 |
| 01/08/2019 | DAJ | Fact investigation/research/prepare response to CS Statement of Material Facts; Discuss issues with CMS & RGD | 6.60 | 1,320.00 |
| 01/08/2019 | EEK | Research facts and law for equitable tolling issue regarding exceptional circumstances warranting tolling of the six opt-in plaintiffs claims; Outline research. | 6.70 | 1,172.50 |
| 01/08/2019 | RGD | Conference with DAJ re: reply papers and strategy for response to material statement of facts. | 0.50 | 175.00 |
| 01/09/2019 | CMS | Review EK research for tax issues in brief | 2.80 | 560.00 |

| | | | | |
|---|---|---|---|---|
| 01/09/2019 | DAJ | Fact investigation/research/prepare response to CS Statement of Material Facts; Discuss issues with CMS | 7.80 | 1,560.00 |
| 01/09/2019 | EEK | Research facts and law for equitable tolling issue regarding exceptional circumstances warranting tolling of the six opt-in plaintiffs' claims; Outline research. | 4.00 | 700.00 |
| 01/10/2019 | CMS | Draft outline for brief | 4.80 | 960.00 |
| 01/10/2019 | DAJ | Fact investigation/research/prepare response to CS Statement of Material Facts | 7.90 | 1,580.00 |
| 01/11/2019 | CMS | Complete outline; review response to statement of facts | 5.70 | 1,140.00 |
| 01/11/2019 | DAJ | Fact investigation/research/prepare response to CS Statement of Material Facts; Discuss issues with CMS | 7.60 | 1,520.00 |
| 01/11/2019 | EEK | Research facts and law for equitable tolling issue. | 3.30 | 577.50 |
| 01/12/2019 | DAJ | Fact investigation/research/prepare response to CS Statement of Material Facts | 3.00 | 600.00 |
| 01/13/2019 | DAJ | Fact investigation/research/prepare response to CS Statement of Material Facts | 2.70 | 540.00 |
| 01/14/2019 | CMS | Complete research; begin drafting of opposition to decertification Memorandum of Law | 7.80 | 1,560.00 |
| 01/14/2019 | DAJ | Fact investigation/research/prepare response to CS Statement of Material Facts; Discuss issues with CMS; email from opposing counsel re: briefing extensions; discuss email response with RGD and CMS; Help prepare email response; Review and discuss with EEK her equitable tolling research | 8.50 | 1,700.00 |
| 01/14/2019 | EEK | Review and edit outline of equitable tolling research; Review and research accrual date for cause of action under the FLSA for overtime pay. | 4.20 | 735.00 |
| 01/14/2019 | RGD | Conference with DAJ and CMS re: tactics. Review draft response to material statement of facts. | 0.50 | 175.00 |
| 01/15/2019 | CMS | Continue draft of opposition to decertification Memorandum of Law | 8.20 | 1,640.00 |
| 01/15/2019 | DAJ | Fact investigation/research/prepare response to CS Statement of Material Facts; Discuss issues with CMS; Prepare Brief in Opposition | 8.00 | 1,600.00 |
| 01/15/2019 | RGD | Review and revise reply to statement of material facts. Conference with DAJ | 3.00 | 1,050.00 |
| 01/16/2019 | CMS | Continue opposition to decertification Memorandum of Law. (finish first draft) | 7.60 | 1,520.00 |
| 01/16/2019 | DAJ | Revise response to CS Statement of Material Facts; Discuss with RGD and CMS; Prepare Brief in Opposition to SJ; Discuss opposition to decertification motion with CMS; Discuss equitable tolling issues with EEK | 7.80 | 1,560.00 |
| 01/16/2019 | RGD | Review and revise reply papers. Conference with DAJ. | 3.00 | 1,050.00 |
| 01/17/2019 | CMS | Revise draft of opposition to decertification Memorandum of Law | 5.00 | 1,000.00 |
| 01/17/2019 | DAJ | Revise Response to CS Statement of Material Facts; Discuss issues with CMS; T/T T. Pratt re: declaration in opposition to SJ; Prepare Pratt Decl; email to/from Pratt re: declaration; finalize declaration; Prepare brief in opposition to SJ; Discuss with RGD and CMS request for opposing side for extension on response to pending motions | 8.40 | 1,680.00 |
| 01/17/2019 | RGD | Review and revise reply papers. Conference with CMS and DAJ | 4.00 | 1,400.00 |
| 01/18/2019 | CMS | Continue revisions on the memorandum of law; additional research on 207(i) defenses | 4.70 | 940.00 |

| | | | | |
|---|---|---|---|---|
| 01/18/2019 | CMS | Review letter motion regarding briefing schedule | 0.30 | 60.00 |
| 01/18/2019 | DAJ | Prepare Brief in Opposition to SJ; discuss brief issues with CMS; Discuss with EEK drafting portion of RGD declaration re: equitable tolling; emails to/from opposing counsel re: adjournment request to Court; email to/from RGD re: adjournment request; Discuss with CMS adjournment request; ECF notice re: grant of adjournment | 7.90 | 1,580.00 |
| 01/18/2019 | EEK | Review file; Edit calculations from period cause of action accrued to the date the consent to join was filed for the six opt-in plaintiffs; draft affirmation of fact of notice and diligence dates. | 4.10 | 717.50 |
| 01/18/2019 | RGD | Conference with DAJ. Multiple emails re: schedule. Review and revise reply briefs | 1.00 | 350.00 |
| 01/19/2019 | DAJ | Prepare Brief in Opposition to SJ | 4.00 | 800.00 |
| 01/20/2019 | DAJ | Prepare Brief in Opposition to SJ | 4.50 | 900.00 |
| 01/21/2019 | DAJ | Prepare Brief in Opposition to SJ | 8.00 | 1,600.00 |
| 01/21/2019 | RGD | Review and revise response to motion to decertify class. | 1.50 | 525.00 |
| 01/22/2019 | CMS | Draft 207(i) argument in opposition motion | 5.20 | 1,040.00 |
| 01/22/2019 | DAJ | Prepare Brief in Opposition to SJ; Prepare RGD Declaration for Opposition to SJ/FLSA Decertification; Revise Response to Statement of Material Facts; Discuss briefs/papers being drafted with RGD & CMS | 8.40 | 1,680.00 |
| 01/22/2019 | EEK | Review and edit affirmation of facts regarding diligence and notice of the six opt-in plaintiffs defendants seek to have dismissed. | 0.20 | 35.00 |
| 01/23/2019 | CMS | Continue draft of opposition - additional case-law based on DAJ review | 5.30 | 1,060.00 |
| 01/23/2019 | DAJ | Prepare Brief in Opposition to SJ; Prepare RGD Declaration for Opposition to SJ/FLSA Decertification; Revise Response to Statement of Material Facts; Discuss briefs/papers being drafted with RGD & CMS; Email to RGD with draft brief in opposition to SJ | 8.50 | 1,700.00 |
| 01/24/2019 | CMS | Revise opposition based on DAJ and RGD commentary | 5.80 | 1,160.00 |
| 01/24/2019 | DAJ | Prepare/Revise Brief in Opposition to SJ; Prepare RGD Declaration for Opposition to SJ/FLSA Decertification; Revise Response to Statement of Material Facts; Discuss briefs/papers being drafted with RGD & CMS | 7.50 | 1,500.00 |
| 01/25/2019 | CMS | Continue minor revisions for opposition | 1.40 | 280.00 |
| 01/25/2019 | DAJ | Prepare/Revise Brief in Opposition to SJ; Prepare RGD Declaration for Opposition to SJ/FLSA Decertification; Revise Response to Statement of Material Facts; Research issues pertaining to FLSA decertification motion opposition; Discuss briefs/papers being drafted with RGD & CMS | 7.40 | 1,480.00 |
| 01/27/2019 | RGD | Review and revise reply to motion for summary judgment | 2.50 | 875.00 |
| 01/28/2019 | CMS | Continue preparation of opposition motion, prepare final versions, meeting with DAJ and RGD | 2.00 | 400.00 |
| 01/28/2019 | DAJ | Prepare/Revise Brief in Opposition to SJ; Prepare RGD Declaration for Opposition to SJ/FLSA Decertification; Revise Response to Statement of Material Facts; Research issues pertaining to FLSA decertification motion opposition; Discuss briefs/papers being drafted with RGD & CMS; Email to RGD with new draft of Brief in Opposition to SJ | 8.20 | 1,640.00 |
| 01/28/2019 | RGD | Conference with DAJ and CMS re: reply briefs. | 0.50 | 175.00 |

| | | | | |
|---|---|---|---|---|
| 01/29/2019 | CMS | Continue revisions on opposition; meetings with DAJ RGD | 2.00 | 400.00 |
| 01/29/2019 | DAJ | Revise Brief in Opposition to SJ; Prepare RGD Declaration for Opposition to SJ/FLSA Decertification; Revise Response to Statement of Material Facts; Discuss briefs/papers being drafted with RGD & CMS; Email to RGD with new draft of Brief in Opposition to SJ; Email to opposing counsel re: letter-request to court re: briefing; Prepare letter-motion to the Court | 8.70 | 1,740.00 |
| 01/29/2019 | RGD | Review and revise reply brief to misclassified employee claims | 4.00 | 1,400.00 |
| 01/30/2019 | CMS | Finalize opposition memorandum. Comprehensive cite work for motion | 7.00 | 1,400.00 |
| 01/30/2019 | DAJ | Prepare RGD Declaration for Opposition to SJ/FLSA Decertification; Revise Response to Statement of Material Facts; Research issues pertaining to FLSA decertification motion opposition; Discuss briefs/papers being drafted with RGD & CMS; emails from/to opposing counsel re: briefing; file letter-motion; ECF notice re: grant of letter-motion | 7.80 | 1,560.00 |
| 01/30/2019 | RGD | Conference with DAJ and cms re reply to motions for summary judgment and class decertification. | 1.00 | 350.00 |
| 01/31/2019 | CMS | Review DAJ draft of MSJ (final) | 2.00 | 400.00 |
| 01/31/2019 | DAJ | Revise Response to Statement of Material Facts; Research issues pertaining to FLSA decertification motion opposition; Review and Revise Brief in Oppsiton to FLSA decertification motion; Discuss briefs/papers being drafted with CMS; emails from/to opposing counsel re: briefing | 8.00 | 1,600.00 |
| 02/01/2019 | CMS | Revise brief following DAJ review | 1.80 | 360.00 |
| 02/01/2019 | DAJ | Revise Response to Statement of Material Facts; Review and Revise Brief in Opposition to FLSA decertification motion; Revise Brief in Opposition to SJ Motion; Discuss briefs/papers being drafted with CMS & RGD re: briefing | 7.80 | 1,560.00 |
| 02/01/2019 | RGD | Conference with DAJ and CMS re: briefs in reply to motions. | 0.50 | 175.00 |
| 02/03/2019 | RGD | Review and revise reply briefs on class certification and summary judgment. | 3.00 | 1,050.00 |
| 02/04/2019 | CMS | Revise opposition brief following RGD final revisions | 3.50 | 700.00 |
| 02/04/2019 | DAJ | Revise Response to Statement of Material Facts; Revise Brief in Oppositon to SJ motion; Discuss briefs/papers being drafted with CMS; emails from/to opposing counsel re: briefing | 2.50 | 500.00 |
| 02/05/2019 | DAJ | Revise Response to Statement of Material Facts; Revise Brief in Opposition to SJ | 1.00 | 200.00 |
| 02/06/2019 | CMS | Review letter request and subsequent order by Court granting brief length extensions for opposition papers | 0.20 | 40.00 |
| 02/06/2019 | DAJ | Revise Response to Statement of Material Facts and Brief in Opposition to SJ; Prepare RGD Declaration and Plaintiff Declarations | 1.50 | 300.00 |
| 02/07/2019 | CMS | Revise and add citations to cases and revised statement of facts with SLP | 4.10 | 820.00 |
| 02/07/2019 | DAJ | Revise Response to Statement of Material Facts and Opposition to SJ Brief; Prepare/file letter-motion request for page limit increase on brief in opposition to decertification | 1.30 | 260.00 |
| 02/08/2019 | DAJ | Prepare RGD Declaration and Plaintiff Declaration; Revise Response to Statement of Material Facts and Brief in Opposition to SJ; Discuss with CMS issues pertaining to briefs | 1.50 | 300.00 |
| 02/11/2019 | DAJ | Revise Plaintiff Declarations and DAJ Declaration; Emails to G. Singh & R. Curry re: plaintiff declarations; Revise Response to Statement of Material Facts Not in Dispute and Brief in Opposition to SJ | 3.30 | 660.00 |

| | | | | |
|---|---|---|---|---|
| 02/12/2019 | CMS | Revise Memorandum of Law in follow to conference with DAJ | 2.80 | 560.00 |
| 02/12/2019 | DAJ | Revise opposition to SJ brief | 0.70 | 140.00 |
| 02/13/2019 | DAJ | Revise opposition to SJ motion papers; email to R. Curry re: declaration | 1.00 | 200.00 |
| 02/14/2019 | CMS | Prepare final version of Memorandum of Law for filing | 2.20 | 440.00 |
| 02/20/2019 | DAJ | T/T & email to/from G. Singh & R. Curry re: declaration for opposition to SJ; Revise opposition to SJ and motion to decertify | 2.00 | 400.00 |
| 02/21/2019 | DAJ | Review opposition papers for redaction/sealing; Finalize/file papers in opposition to SJ & decertification; Review papers filed by Cellular Sales in opposition to SJ and certification | 2.00 | 400.00 |
| 02/25/2019 | DAJ | Discuss with RGD opposition to our motions and our reply briefing; Continue review of CS opposition to our motions | 1.00 | 200.00 |
| 02/25/2019 | RGD | Conference with DAJ. Review Cellular Sales reply briefs. | 1.50 | 525.00 |
| 02/26/2019 | DAJ | Research reply arguments on summary judgment motion; Review each party's statements of material facts to determine facts not disputed and to review objections made by Cellular Sales to our statement of material facts | 1.80 | 360.00 |
| 02/26/2019 | RGD | Conference with DAJ and CMS re reply papers on pending dispositive motions. | 0.50 | 175.00 |
| 02/27/2019 | CMS | Review defendants opposition to motion to preclude expert | 1.50 | 300.00 |
| 02/27/2019 | DAJ | Discuss with CMS Cellular Sales' opposition to our motions and our reply briefs; Discuss our reply brief preparation with RGD; Research/begin preparing our reply brief on SJ Motion | 3.00 | 600.00 |
| 02/28/2019 | CMS | Research caselaw regarding expert preclusion motion | 1.50 | 300.00 |
| 02/28/2019 | DAJ | Email to/from & T/F (LM) & T/T opposing counsel re: extension of reply deadline/leave to file responses to statements of facts in each side's recent responses to statements of material facts; discuss communications with CMS and RGD | 0.50 | 100.00 |
| 03/01/2019 | DAJ | Prepare letter-request on adjournment of reply deadline; Research arguments on reply on SJ Motion | 3.50 | 700.00 |
| 03/03/2019 | DAJ | Prepare letter-request to adjourn reply deadlines; Email to opposing counsel with draft of letter-request | 0.40 | 80.00 |
| 03/04/2019 | CMS | Prepare reply regarding expert preclusion motion: review defendants' motion and case law | 2.10 | 420.00 |
| 03/04/2019 | DAJ | Emails from/to opposing counsel re: draft letter-request for adjournment; Revise/finalize/file letter-request, ECF notice re: grant of request; Research reply arguments on SJ motion | 4.50 | 900.00 |
| 03/04/2019 | RGD | Conf with DAJ re | 0.25 | 87.50 |
| 03/05/2019 | DAJ | Review Opposition to SJ and Class Certification; Discuss with CMS; Research arguments for reply briefs | 3.50 | 700.00 |
| 03/05/2019 | RGD | Review defendants' replies to motions for class cert and partial summary judgment | 2.50 | 875.00 |
| 03/06/2019 | CMS | Research for Reply Memo regarding Rule 23 Certification | 2.90 | 580.00 |
| 03/06/2019 | DAJ | Research/Prepare Reply Memorandum of Law for SJ and Reply Affidavit for RGD; Discuss both with CMS | 2.80 | 560.00 |
| 03/06/2019 | RGD | Conference with DAJ re: response to defendant reply briefs on dispositive motions. | 0.50 | 175.00 |
| 03/07/2019 | CMS | Meeting with RGD/DAJ; review letters between counsel regarding fact submission for briefs; continue research on "timing" argument. | 1.80 | 360.00 |

| | | | | |
|---|---|---|---|---|
| 03/07/2019 | DAJ | Prepare Reply Memorandum of Law & Reply Aff. for SJ; Conference with RGD & CMS re: reply papers/strategy on motions | 2.30 | 460.00 |
| 03/07/2019 | RGD | Conference with DAJ and CMS re: strategy for response to defendants' replies on dispositive motions. | 1.00 | 350.00 |
| 03/08/2019 | CMS | Continue outline for reply briefing - brief meeting with DAJ | 2.00 | 400.00 |
| 03/08/2019 | DAJ | Email to opposing counsel re: position of response to response to SMF; Research/prepare Reply MOL and Reply Affidavit for SJ Motion | 1.30 | 260.00 |
| 03/11/2019 | CMS | Continue Drafting Motion to Preclude Expert - review examples of briefs filed on ECF | 1.70 | 340.00 |
| 03/12/2019 | DAJ | Research/Prepare Reply MOL and Affidavit for SJ motion | 1.50 | 300.00 |
| 03/13/2019 | CMS | Perform factual analysis in cross statements of material facts for potential rebuttal statement- review with DAJ | 4.00 | 800.00 |
| 03/13/2019 | CMS | Outline Expert motion | 1.20 | 240.00 |
| 03/13/2019 | CMS | Draft research outline for both motions (Expert and Certification) | 2.60 | 520.00 |
| 03/13/2019 | DAJ | Research/Prepare Reply MOL and Affidavit for SJ motion; Discuss with CMS issues re: Reply Memorandum of Law and Affidavit for SJ /Preclusion motions | 1.00 | 200.00 |
| 03/14/2019 | CMS | Complete First Draft of Expert reply brief; follow up issues on fact statements | 7.80 | 1,560.00 |
| 03/14/2019 | DAJ | Research/Prepare Reply MOL and Affidavit for SJ motion; Discuss with CMS issues re: Reply Memorandum of Law and Affidavit | 2.50 | 500.00 |
| 03/15/2019 | CMS | Revise expert reply brief following review of DAJ | 3.00 | 600.00 |
| 03/15/2019 | DAJ | Research/Prepare Reply MOL and Affidavit for SJ motion; Discuss with CMS issues re: Reply Memorandum of Law and Affidavit for SJ /Preclusion motions | 3.60 | 720.00 |
| 03/18/2019 | DAJ | Research/Prepare Reply MOL and Affidavit for SJ motion; Discuss with CMS issues re: Reply Memorandum of Law and Affidavit for SJ/Preclusion motions | 7.50 | 1,500.00 |
| 03/19/2019 | DAJ | Research/Prepare Reply MOL and Affidavit for SJ motion; Discuss with CMS issues re: Reply Memorandum of Law and Affidavit for SJ /Preclusion motions | 7.30 | 1,460.00 |
| 03/20/2019 | CMS | Draft Rule 23 Reply brief | 4.00 | 800.00 |
| 03/20/2019 | DAJ | Research/Prepare Reply MOL and Affidavit for SJ motion | 5.50 | 1,100.00 |
| 03/20/2019 | RGD | Conference with DAJ re: reply briefs. | 0.25 | 87.50 |
| 03/21/2019 | DAJ | Research/Prepare Reply MOL and Affidavit for SJ motion; Discuss with CMS issues re: Reply Memorandum of Law and Affidavit for SJ /Preclusion motions; Email to/from opposing counsel re: page limit extensions/citations to full SJ Record | 5.00 | 1,000.00 |
| 03/22/2019 | CMS | Continue R.23 Reply brief | 2.00 | 400.00 |
| 03/22/2019 | DAJ | Research/Prepare Reply MOL and Affidavit for SJ motion; Discuss with CMS issues re: Reply Memorandum of Law and Affidavit for SJ /Preclusion motions; Email to/from opposing counsel re: page limit extensions/citations to full SJ Record | 6.20 | 1,240.00 |
| 03/25/2019 | CMS | Draft R.23 Reply | 6.80 | 1,360.00 |
| 03/25/2019 | DAJ | Research/Prepare Reply MOL and Affidavit for SJ motion; Discuss with CMS issues re: Reply Memorandum of Law and Affidavit for SJ /Preclusion motions; Email to opposing counsel re: page limit extensions/citations to full SJ Record | 5.00 | 1,000.00 |
| 03/26/2019 | CMS | Continue draft of R.23 reply motion | 2.10 | 420.00 |

| | | | | |
|---|---|---|---|---|
| 03/26/2019 | DAJ | Prepare Reply MOL and Affidavit for SJ motion; Review/edit Reply Memorandum of Law on Preclusion of Expert; Discuss with CMS issues re: Reply Memorandums of Law on all motions; Email to/from opposing counsel re: letter request for page limit extensions/citations to full SJ record | 8.00 | 1,600.00 |
| 03/27/2019 | CMS | Complete first draft of R.23 Reply Papers | 7.00 | 1,400.00 |
| 03/27/2019 | DAJ | Prepare Reply MOL and Affidavit for SJ motion; Review/edit Reply Memorandum of Law on Certification Motion; Discuss with CMS issues re: Reply Memorandums of Law on all motions | 13.00 | 2,600.00 |
| 03/27/2019 | EEK | Research TN statutory requirements and what a corporation is obligated to report to the TN Secretary of State. | 2.10 | 367.50 |
| 03/27/2019 | RGD | Review and revise reply briefs on certification and motion in limne re expert testimony. | 1.50 | 525.00 |
| 03/28/2019 | CMS | Finalize R.23 Reply briefs and Expert Reply brief | 7.80 | 1,560.00 |
| 03/28/2019 | DAJ | Prepare /finalize/file Reply MOL and Affidavit for SJ motion; Review/edit Reply Memorandum of Law on Certification Motion; Discuss with RGD & CMS issues re: Reply Memorandums of Law on all motions | 14.00 | 2,800.00 |
| 03/28/2019 | RGD | Review and revise reply briefs on class cert, expert motion in limine and Summary judgment. Finalize affirmation. | 5.00 | 1,750.00 |
| 04/01/2019 | RGD | Revise letter to class. Review reply papers from defendants. | 1.00 | 350.00 |
| 04/02/2019 | DAJ | Prepare status update letter to Plaintiffs; Review letter-motion to strike; Discuss with CMS & RGD | 1.80 | 360.00 |
| 04/02/2019 | RGD | Review defendant letter motion. Conference with DAJ | 0.50 | 175.00 |
| 04/03/2019 | DAJ | Discuss with CMS and RGD response to motion to strike | 0.30 | 60.00 |
| 04/03/2019 | RGD | Conference with DAJ re: response to motion to strike material statement of facts clarification. | 0.25 | 87.50 |
| 04/05/2019 | CMS | Draft letter reply to Defendants' sur-reply request | 1.00 | 200.00 |
| 04/05/2019 | DAJ | Review CMS draft of response to motion to strike; Research issues raised upon review and edit response | 3.80 | 760.00 |
| 04/07/2019 | DAJ | Revise Response to Motion to Strike; Email to RGD/CMS re: draft of response | 2.00 | 400.00 |
| 04/08/2019 | DAJ | Revise/finalize response to motion to strike per RGD comments; Discuss edits with RGD & CMS | 1.00 | 200.00 |
| 04/08/2019 | RGD | Review and revise reply to Cellular Sales motion to strike. Conference with DAJ. | 1.00 | 350.00 |
| 04/09/2019 | DAJ | Review reply filed by defendants in support of motion to strike. Review reply & discuss with RGD filing objection to reply on non-dispositive motion without leave of court | 0.40 | 80.00 |
| 04/10/2019 | DAJ | ECF notice re: decision on motion to strike; discuss with RGD and CMS | 0.30 | 60.00 |
| 04/15/2019 | CMS | Telephone conversation with named plaintiff William Burrell (updates on case status) | 1.00 | 200.00 |
| 04/16/2019 | DAJ | Email from/to opposing counsel re: extension on deadline to submit reply to new charts; Discuss with RGD & CMS | 0.20 | 40.00 |
| 04/22/2019 | CMS | Review letter motion by opposing counsel | 0.50 | 100.00 |
| 04/22/2019 | DAJ | Review CS reply on motion to strike docket entries | 0.70 | 140.00 |
| 04/23/2019 | RGD | Review statement submitted by Cellular Sales in response to material statement of facts. Conference with DAJ and CMS. | 0.50 | 175.00 |
| 04/26/2019 | CMS | Review court decision denying certification; research appropriate response; conference with RGD and DAJ | 3.80 | 760.00 |

| | | | | |
|---|---|---|---|---|
| 04/26/2019 | DAJ | Review decision on certification motions; Discuss with RGD & CMS and proper steps in response; research issues pertaining to obtaining interlocutory appeal of decision | 1.50 | 300.00 |
| 04/26/2019 | RGD | Review class certification motion. Conference with DAJ and CMS re: tactics for interlocutory appeal. | 1.50 | 525.00 |
| 04/29/2019 | CMS | Continue research and outlining motion to request leave for 2nd Circuit to hear interlocutory appeal | 3.50 | 700.00 |
| 04/29/2019 | DAJ | Prepare letter to clients re: certification decision; Discuss with CMS issues pertaining to application to 2nd Cir. for immediate review of certification decision | 1.10 | 220.00 |
| 04/29/2019 | RGD | Review and revise letter to clients reporting on motion. Conference with CMS | 0.50 | 175.00 |
| 05/01/2019 | CMS | Plan and prepare Rule 23(f) petition | 3.50 | 700.00 |
| 05/02/2019 | CMS | Begin drafting Rule 23(f) Petition | 2.20 | 440.00 |
| 05/02/2019 | DAJ | Discuss with CMS issues concerning his preparation of interlocutory appeal application | 0.20 | 40.00 |
| 05/03/2019 | CMS | Continue draft of Rule 23(f) Petition | 6.80 | 1,360.00 |
| 05/06/2019 | CMS | Continue draft of Rule 23(f) Petition | 8.00 | 1,600.00 |
| 05/07/2019 | DAJ | Discuss with CMS issues/research/concerns pertaining to motion for permission to appeal to 2nd Cir | 0.50 | 100.00 |
| 05/07/2019 | RGD | Review and revise motion for interlocutory appeal. Conference with CMS. | 1.50 | 525.00 |
| 05/08/2019 | CMS | Revise Petition with DAJ/RGD changes | 4.20 | 840.00 |
| 05/09/2019 | CMS | Finalize 23(f) Petition | 3.50 | 700.00 |
| 05/09/2019 | DAJ | Discuss with CMS issues pertaining to application for leave to appeal to 2nd Circuit | 0.50 | 100.00 |
| 05/10/2019 | CMS | Revise FRCP 23(f) brief to remove request for FLSA review | 7.60 | 1,520.00 |
| 05/10/2019 | DAJ | Discuss with CMS/RGD & research issues pertaining to combined Rule 23(f)/1292(b) application for leave to appeal to Second Circuit; Review/propose edits to CMS for Rule 23(f) application | 1.00 | 200.00 |
| 05/10/2019 | RGD | Conference with CMS and DAJ re: finalize petition. Review, revise and finalize petition. | 1.50 | 525.00 |
| 05/20/2019 | DAJ | Review opposition for permission for leave to appeal under Rule 23(f) | 0.40 | 80.00 |
| 05/21/2019 | DAJ | Discussion with RGD & CMS re: CS opposition to Rule 23(f) application, whether to request leave to file a reply, and timing/preparation of request to J. Mordue for leave to appeal on FLSA decertification order | 0.50 | 100.00 |
| 05/21/2019 | RGD | Review opposition to motion for interlocutory appeal and review. Conference with CMS and DAJ. | 0.75 | 262.50 |
| 06/13/2019 | DAJ | Discuss with CMS whether and when to bring certification of appeal motion to Mordue on FLSA decertification order | 0.40 | 80.00 |
| 06/14/2019 | RGD | Conference with DAJ& CMS re motion to review Certification motion. | 0.25 | 87.50 |
| 06/17/2019 | CMS | Brief meeting with RGD regarding filing of motion to NDNY to appeal the FLSA claims. Brief research of process used in other cases | 1.80 | 360.00 |
| 07/19/2019 | CMS | Review NDNY decision granting and denying in part parties judgment. Deep dive into decision followed by in house meetings | 3.50 | 700.00 |
| 07/19/2019 | DAJ | Review SJ decision; Discuss SJ decision and strategy going forward with CMS and RGD | 1.30 | 260.00 |

| | | | | |
|---|---|---|---|---|
| 07/19/2019 | RGD | Review Summary Judgment Decision. Conference with DAJ and CMS | 1.50 | 525.00 |
| 07/22/2019 | CMS | Meeting with DAJ considering trial options; emails with counsel | 0.70 | 140.00 |
| 07/22/2019 | DAJ | Prepare letter to clients re: SJ decision; Discuss with CMS and RGD | 1.00 | 200.00 |
| 07/22/2019 | RGD | Draft letter to class. Conference with CMS | 1.00 | 350.00 |
| 07/24/2019 | CMS | Contact named plaintiffs; email court seeking extension to obtain availability | 0.50 | 100.00 |
| 07/26/2019 | CMS | Confirm availability of named plaintiffs for trial; draft email to court | 0.80 | 160.00 |
| 07/30/2019 | DAJ | ECF notice re: court conference; discuss with CMS; email to/from RGD re: court conference | 0.20 | 40.00 |
| 07/31/2019 | DAJ | T/F and T/T Second Circuit Clerk's Office re: hard copy filing of Rule 23(f) application; discuss hard copy filing with SLP; email to/from opposing counsel re: proposed adjournment of court conference | 0.40 | 80.00 |
| 08/02/2019 | DAJ | Letter to Ct re: adjournment request; Text. Notice re: Adjournment request | 0.30 | 60.00 |
| 08/06/2019 | DAJ | 2nd Cir. ECF notice re: motion; discuss with CMS | 0.10 | 20.00 |
| 08/09/2019 | CMS | Prepare for phone conference with Mordue; several meetings with DAJ; explore potential witnesses and methods to prove claims | 3.80 | 760.00 |
| 08/12/2019 | CMS | In house meetings with DAJ/RGD preparing for conference with Judge; reviewing status of prior orders | 1.40 | 280.00 |
| 08/12/2019 | DAJ | Discuss with CMS/RGD conference call scheduled for next day | 0.60 | 120.00 |
| 08/12/2019 | RGD | Conference with DAJ and CMS re: prepare for Court Conference. | 0.50 | 175.00 |
| 08/13/2019 | CMS | Plan and prepare for and attend Telephone conference with court | 1.50 | 300.00 |
| 08/13/2019 | DAJ | Conference Call with Ct; Debrief with RGD & CMS | 0.50 | 100.00 |
| 08/13/2019 | RGD | Prepare for and attend court conference via telephone. | 1.00 | 350.00 |
| 08/20/2019 | CMS | Review analyze 2nd circuit decision; conference with DAJ | 0.50 | 100.00 |
| 08/20/2019 | DAJ | ECF notice re: Rule 23(f) application; discuss with CMS and RGD | 0.40 | 80.00 |
| 08/23/2019 | CMS | Draft letter to class; update on case | 1.80 | 360.00 |
| 08/26/2019 | CMS | Emails correspondence with opposing counsel | 0.40 | 80.00 |
| 08/27/2019 | CMS | Plan and prepare for, attend, and follow up emails regarding court telephone conference | 1.70 | 340.00 |
| 08/28/2019 | CMS | Emails with opposing counsel regarding trial date | 0.50 | 100.00 |
| 09/03/2019 | RGD | Conference with CMS. Letter to attorney for Cellular Sales. | 0.50 | 175.00 |
| 09/06/2019 | RGD | Conference with attorney for Defendant re: settlement. | 0.50 | 175.00 |
| 09/12/2019 | CMS | Obtain consent for magistrate judge | 0.40 | 80.00 |
| 09/12/2019 | RGD | Multiple emails re: consent to magistrate for trial. | 0.25 | 87.50 |
| 09/13/2019 | CMS | Additional emails and forms regarding consent to change to magistrate | 0.70 | 140.00 |
| 09/19/2019 | CMS | Email correspondence with opposing counsel regarding scheduling | 0.30 | 60.00 |
| 09/20/2019 | CMS | Additional emails with client and Court | 0.40 | 80.00 |
| 09/24/2019 | CMS | Review settlement proposals | 1.50 | 300.00 |

| | | | | |
|---|---|---|---|---|
| 09/25/2019 | CMS | Draft letter to class regarding case status and settlement; brief meeting with RGD | 2.20 | 440.00 |
| 09/25/2019 | CMS | Research tolling issue for opt-in statute of limitations | 1.50 | 300.00 |
| 09/25/2019 | RGD | Conference with CMS re: response to settlement offers. | 0.25 | 87.50 |
| 09/26/2019 | CMS | Prepare for conference call with Court | 0.70 | 140.00 |
| 09/26/2019 | RGD | Prepare for and participate in Court conference re: scheduling. | 1.00 | 350.00 |
| 09/27/2019 | CMS | Draft letter to class regarding status | 1.20 | 240.00 |
| 09/27/2019 | RGD | Conference with CMS re: trial preparation. Review letter to clients. | 1.00 | 350.00 |
| 09/30/2019 | CMS | Review and analyze decision and order by Judge Stewart regarding Defendant's expert | 0.50 | 100.00 |
| 10/01/2019 | CMS | Receive/Return telephone calls from Plaintiffs regarding settlement offer | 2.90 | 580.00 |
| 10/01/2019 | RGD | Revise letter to clients. Multiple emails with clients. | 1.00 | 350.00 |
| 10/02/2019 | CMS | Draft follow up emails to plaintiffs regarding case status and settlement proposal | 1.20 | 240.00 |
| 10/07/2019 | CMS | Telephone conversations/emails with plaintiffs regarding case status/settlement | 1.00 | 200.00 |
| 10/11/2019 | CMS | Draft letter to class updating them on status of trial | 0.20 | 40.00 |
| 10/16/2019 | CMS | Emails with opposing counsel Julie Offerman regarding finalization of settlement for certain opt-ins | 0.40 | 80.00 |
| 10/22/2019 | CMS | Review correspondence from counsel regarding settled opt-in plaintiffs | 0.30 | 60.00 |
| 10/29/2019 | CMS | Review statement of material facts to form joint statement for trial memorandum | 2.20 | 440.00 |
| 10/30/2019 | CMS | Review Court pretrial rules; meeting with SB | 2.50 | 500.00 |
| 10/31/2019 | CMS | Telephone conversation with clients answering specific inquiries regarding case status | 0.50 | 100.00 |
| 11/01/2019 | CMS | Telephone conversation with client answering questions about proceedings; meeting to review SP work joint statement of facts | 2.00 | 400.00 |
| 12/02/2019 | CMS | Plan and prepare potential pretrial submissions. | 1.70 | 340.00 |
| 01/02/2020 | CMS | Meeting with SLP; reviewing potential stipulated issues of fact | 1.00 | 200.00 |
| 01/02/2020 | RGD | Conference with CMS re: pretrial submission. | 0.50 | 175.00 |
| 01/07/2020 | CMS | Begin draft of pretrial memo | 2.60 | 520.00 |
| 01/08/2020 | CMS | Plan and prepare for meeting with RGD | 1.00 | 200.00 |
| 01/09/2020 | CMS | Plan and prepare for trial meeting. Outline testimony of Tim Pratt; review jury instructions | 4.00 | 800.00 |
| 01/09/2020 | RGD | Conference with CMS and SLP re: preparation of pre-trial submissions. | 1.50 | 525.00 |
| 01/13/2020 | CMS | Draft direct examination outlines; research and draft jury instructions (FLSA, Scope of Damages, etc.) | 7.50 | 1,500.00 |
| 01/14/2020 | CMS | Continue trial preparation (Review exhibits - continue direct testimony prep) | 4.60 | 920.00 |
| 01/15/2020 | CMS | Continue trial preparation; meetings with RGD, SP; continue drafts of pretrial documents | 4.00 | 800.00 |
| 01/16/2020 | RGD | Conference with CMS and SLP re: pretrial order | 0.75 | 262.50 |
| 01/17/2020 | CMS | Continue trial preparation - revise jury instructions | 1.00 | 200.00 |
| 01/21/2020 | CMS | Draft jury instructions | 3.80 | 760.00 |

| | | | | |
|---|---|---|---|---|
| 01/21/2020 | RGD | Review witness outline. Conference with CMS. | 1.00 | 350.00 |
| 01/22/2020 | CMS | Revise jury instructions | 1.80 | 360.00 |
| 01/22/2020 | LFJ | Conferred with CMS regarding pretrial submissions | 0.50 | 175.00 |
| 01/22/2020 | RGD | Conference with CMS re: pretrial brief. | 0.25 | 87.50 |
| 01/23/2020 | CMS | Draft trial brief | 4.00 | 800.00 |
| 01/24/2020 | CMS | Continue trial brief | 3.00 | 600.00 |
| 01/24/2020 | RGD | Conference with CMS re: pre-trial submission. | 0.25 | 87.50 |
| 01/27/2020 | CMS | Draft trial memo and joint pretrial memo | 6.20 | 1,240.00 |
| 01/27/2020 | RGD | Review and revise joint pretrial statement. Conference with CMS. | 1.00 | 350.00 |
| 01/28/2020 | CMS | Continue trial prep - selection of exhibits for direct testimony | 4.80 | 960.00 |
| 01/28/2020 | RGD | Conference with CMS re: pretrial submission. | 0.40 | 140.00 |
| 01/29/2020 | CMS | Complete Jury Instructions and draft of trial memo; draft jury voir dire | 6.00 | 1,200.00 |
| 01/29/2020 | RGD | Conference with CMS and SLP re: joint pretrial submission. | 0.50 | 175.00 |
| 01/30/2020 | CMS | Telephone conversation with opposing counsel; continue preparation of pretrial documents | 2.00 | 400.00 |
| 01/30/2020 | RGD | Review and revise jury charges and trial brief. | 2.25 | 787.50 |
| 01/31/2020 | CMS | Continue trial prep; Telephone conversation with opposing counsel/RGD | 4.00 | 800.00 |
| 01/31/2020 | RGD | Multiple conferences with CMS and attorneys for Cellular Sales re: pretrial stipulations and jury trial/judge trial options | 0.50 | 175.00 |
| 02/03/2020 | CMS | Continue trial preparation. Exhibits/Pretrial Memo/Deposition Designations. | 7.00 | 1,400.00 |
| 02/03/2020 | RGD | Conference with court. Conference with CMS re: pretrial proceedings. Research | 1.00 | 350.00 |
| 02/04/2020 | CMS | Plan and prepare for tel. call with Bill Burrell; Tel. call with Bill Burrell; research joint employer issue and current status of sister cases at appeals court | 4.80 | 960.00 |
| 02/04/2020 | RGD | Research re: pretrial briefs and outline of testimony. Conference with CMS re: trial prep. | 1.00 | 350.00 |
| 02/05/2020 | CMS | Plan and prepare for tel. calls with Tim Pratt and Gurwinder Singh; attend teleconferences | 2.50 | 500.00 |
| 02/06/2020 | CMS | Plan and prepare for tel. conf. with Jason Mack and Jan Holick; attend tel. conf | 2.50 | 500.00 |
| 02/07/2020 | CMS | Complete draft and file all pretrial submissions | 7.30 | 1,460.00 |
| 02/07/2020 | RGD | Conference with CMS re: pretrial submission and witness issues. | 0.50 | 175.00 |
| 02/10/2020 | CMS | Review Defendants' Exhibits and Pretrial Submissions; tel. with Plaintiffs; prepare testimony | 7.50 | 1,500.00 |
| 02/11/2020 | CMS | Revise deposition designations | 3.50 | 700.00 |
| 02/12/2020 | CMS | Continue trial prep; review/analyze defendants trial statement/brief and disclosed exhibits | 2.80 | 560.00 |
| 02/12/2020 | RGD | Conference with CMS re: trial prep. | 0.50 | 175.00 |
| 02/14/2020 | CMS | Prepare for and attend teleconference; tel with multiple plaintiffs regarding teleconference and Judge’s ruling regarding trial accommodations; review and mark exhibit binders for RGD | 7.20 | 1,440.00 |
| 02/14/2020 | RGD | Prepare for and conduct conference with court re witness presentation | 0.50 | 175.00 |

| | | | | |
|---|---|---|---|---|
| 02/17/2020 | CMS | Continue trial preparation: Telephone conversation with clients; prepare witnesses; cross-examination outlines; review exhibits | 4.00 | 800.00 |
| 02/18/2020 | CMS | Continue trial prep; review counter designations from opposing counsel | 1.80 | 360.00 |
| 02/18/2020 | RGD | Conference with CMS re preparation for trial. | 0.50 | 175.00 |
| 02/19/2020 | CMS | Continue trial prep. [All day work with exhibits; several meetings with RGD; Research; and general prep] | 7.00 | 1,400.00 |
| 02/20/2020 | CMS | Continue trial prep. [All day work with exhibits; several meetings with RGD; Research; and general prep] | 7.00 | 1,400.00 |
| 02/20/2020 | RGD | Prepare for trial. Review witness outlines. Conferences with CMS | 3.00 | 1,050.00 |
| 02/21/2020 | CMS | Continue trial prep. [All day work with exhibits; several meetings with RGD; Research; and general prep] | 7.00 | 1,400.00 |
| 02/21/2020 | RGD | Prepare for trial. Review witness outlines. Conference with CMS. | 2.00 | 700.00 |
| 02/22/2020 | RGD | Prepare for trial. Prepare witness testimony. Review exhibits and documents | 6.00 | 2,100.00 |
| 02/23/2020 | RGD | Prepare witnesses for trial. Review proposed exhibits. | 3.00 | 1,050.00 |
| 02/24/2020 | CMS | Prepare for and attend trial | 10.00 | 2,000.00 |
| 02/24/2020 | RGD | Prepare for and conduct trial | 9.00 | 3,150.00 |
| 02/25/2020 | CMS | Prepare for and attend trial | 10.00 | 2,000.00 |
| 02/25/2020 | RGD | Prepare for and attend trial | 10.00 | 3,500.00 |
| 02/26/2020 | CMS | Prepare for and attend trial | 6.70 | 1,340.00 |
| 02/26/2020 | CMS | Prepare trial designations for close of proof | 3.00 | 600.00 |
| 02/26/2020 | RGD | Prepare for and conduct trial. | 8.00 | 2,800.00 |
| 02/27/2020 | RGD | Conference with CMS and SDB re: briefing outline. | 1.00 | 350.00 |
| 02/27/2020 | SDB | Shepardized the cases for trial brief and met with RGD and CMS | 0.50 | 87.50 |
| 02/27/2020 | SDB | Shepardized the cases for trial brief and revised brief | 2.00 | 350.00 |
| 02/28/2020 | CMS | Begin closing argument brief; meeting with SDB regarding status of her updated research | 4.00 | 800.00 |
| 02/28/2020 | SDB | Reviewed and revised trial brief. Shepardized the cases for trial brief and emailed CMS updated brief | 6.40 | 1,120.00 |
| 02/28/2020 | SDB | Met with CMS. Researched: Stare Decisis and admissibility of transcript from prior case. | 0.60 | 105.00 |
| 03/02/2020 | CMS | Review acute case law questions with SB; review research in preparation of brief | 2.20 | 440.00 |
| 03/02/2020 | SDB | Researched collateral estoppel effect of prior Board decision's transcript. Emailed CMS my research for his trial brief | 1.30 | 227.50 |
| 03/03/2020 | CMS | Draft post trial brief | 6.00 | 1,200.00 |
| 03/04/2020 | SDB | Researched shifting control based on contract and inability to compete under FLSA, sent research to CMS for incorporation into Trial Brief | 3.10 | 542.50 |
| 03/05/2020 | CMS | Continue drafting closing argument brief | 6.20 | 1,240.00 |
| 03/06/2020 | CMS | Revise first draft brief for RGD review | 2.20 | 440.00 |
| 03/10/2020 | CMS | Meet with RGD; review RGD's notes on first draft of brief; research additional scope of control questions | 1.80 | 360.00 |
| 03/10/2020 | RGD | Review and revise closing brief. Conference with CMS and SDB | 1.50 | 525.00 |

| | | | | |
|---|---|---|---|---|
| 03/10/2020 | SDB | Met with CMS and RGD to discuss Trial brief and string cites | 0.20 | 35.00 |
| 03/11/2020 | CMS | Continue corrections; review SLP draft | 2.00 | 400.00 |
| 03/12/2020 | CMS | Continue closing brief | 2.50 | 500.00 |
| 03/16/2020 | SDB | Research cases to support assertion that ability to compete is not a "neutral" fact | 0.40 | 70.00 |
| 03/16/2020 | SDB | Research cases to support assertion that ability to compete is not a "neutral" fact. Revise Trial Brief. Email CMS | 2.20 | 385.00 |
| 03/17/2020 | CMS | Prepare final draft of brief with transcript citations | 4.20 | 840.00 |
| 03/20/2020 | CMS | Draft final trial brief | 3.70 | 740.00 |
| 03/20/2020 | RGD | Review and revise post-trial brief | 1.50 | 525.00 |
| 03/23/2020 | CMS | Review SPs revisions; tel. With SP | 1.90 | 380.00 |
| 03/24/2020 | CMS | Review final briefing; discuss with SP | 0.70 | 140.00 |
| 03/25/2020 | CMS | Correspondence with counsel; draft letter motion to court; assist in filing of trial brief; initial review of CS brief | 1.70 | 340.00 |
| 03/25/2020 | CMS | Draft letter to clients; review opposition briefs | 0.70 | 140.00 |
| 03/25/2020 | RGD | Multiple emails re finalization and filing of post-trial brief. | 1.00 | 350.00 |
| 03/26/2020 | RGD | Review defendants' post-trial brief. Report to clients. Review Postmates decision. Conference with CMS | 2.00 | 700.00 |
| 03/27/2020 | CMS | Draft email to court enclosing new case-law; email clients | 0.30 | 60.00 |
| 05/29/2020 | CMS | Review decision; update clients; plan next steps in appeal and fee appliaction | 1.60 | 320.00 |
| 05/29/2020 | RGD | Review decision. Conference with cms re next steps. | 1.00 | 350.00 |
| 06/01/2020 | CMS | Review rules on timelines for appeal and motion for fees; coordinate with SDB | 1.00 | 200.00 |
| 06/01/2020 | RGD | Prepare fee application prepare detailed summary of decision. Research and review appeal summary. Report to clients. Conference with CMS and SDB re schedule. | 2.00 | 700.00 |
| 06/01/2020 | SDB | Draft Notice of Appeal. Email to RGD | 0.90 | 157.50 |
| 06/01/2020 | SDB | Research: Appeals of interlocutory orders and proper procedure. Draft internal memorandum | 5.10 | 892.50 |
| 06/02/2020 | SDB | Research: Appeals of interlocutory orders and proper Second Circuit procedure. Draft internal memorandum | 3.40 | 595.00 |
| 06/02/2020 | SDB | Draft Notice of Appeal and Notice of Motion for attorneys' fees. Email to RGD and CMS | 1.50 | 262.50 |
| 06/03/2020 | CMS | Email class regarding trial outcome | 0.60 | 120.00 |
| 06/03/2020 | RGD | Review attorney fees re application. Draft report to client. | 1.00 | 350.00 |
| 06/04/2020 | SDB | Research: attorney fee calculation for Motion for Attorneys' Fees | 0.90 | 157.50 |
| 06/05/2020 | SDB | Draft memo re: attorneys' fee application. Continue research: attorneys' fees calculation for Motion for Attorneys' Fees. Email to CMS and RGD | 5.50 | 962.50 |
| 06/08/2020 | SDB | Draft Motion for Attorneys' Fees, including Notice of Motion, Bill of Costs and MOL in support of Motion. Email to RGD and CMS | 4.10 | 717.50 |
| 06/09/2020 | SDB | Meeting with CMS re: fee application and appeal | 0.20 | 35.00 |
| 06/10/2020 | CMS | Review research outline and memorandum from SDB; brief teleconference meeting with SDB | 1.50 | 300.00 |
| 06/10/2020 | RGD | Conference with SDB re Fee application | 0.50 | 175.00 |

| | | | | |
|---|---|---|---|---|
| 06/10/2020 | SDB | Draft fee application | 2.50 | 437.50 |
| 06/10/2020 | SDB | Draft fee application and research re: taxable and non-taxable costs. | 2.10 | 367.50 |
| 06/11/2020 | CMS | Review SDB Memorandum of Law regarding attorneys' fees | 1.00 | 200.00 |
| 06/11/2020 | SDB | Draft fee application | 2.60 | 455.00 |
| 06/11/2020 | SDB | Draft attorney affirmation for fee application | 0.50 | 87.50 |
| 06/11/2020 | SDB | Draft attorney affirmation for fee application and email to RGD and CMS | 2.70 | 472.50 |
| 06/16/2020 | RGD | Conference with attorney for defendant re potential resolution. | 0.25 | 87.50 |
| 06/19/2020 | SDB | Revise Notice of Appeal, email to RGD and CMS | 0.30 | 52.50 |
| 06/22/2020 | CMS | Draft letter to class regarding CS settlement proposal | 0.60 | 120.00 |
| 06/22/2020 | RGD | Review settlement offer from defendant. Draft letter to class. | 0.50 | 175.00 |
| 06/23/2020 | CMS | Review/Revise Memorandum of Law in support of motion for fees | 3.50 | 700.00 |
| 06/23/2020 | RGD | Research and draft application for attorneys' fees. Analysis of time records. Conference with CMS re fee application. Draft letter to clients re settlement offer. | 2.00 | 700.00 |
| 06/23/2020 | SDB | Meeting with CMS to discuss Fee Application Brief and Attorney Aff | 0.70 | 122.50 |
| 06/24/2020 | CMS | Draft notice of appeal; review affidavit in support of fee application | 1.20 | 240.00 |
| 06/24/2020 | RGD | Finalize letter to clients. Research and prepare fee application. | 1.00 | 350.00 |
| 06/25/2020 | CMS | Continue work on Memorandum of Law in support of fees; revise Notice of Appeal; emails and telephone conversations with clients following status letter | 2.00 | 400.00 |
| 06/25/2020 | RGD | Prepare fee application. Detailed review of time records. | 2.00 | 700.00 |
| 06/26/2020 | CMS | Telephone conversations and emails with Opt-in' s following email update | 1.00 | 200.00 |
| 06/26/2020 | RGD | Review appeal notices. Review communications with clients re status and reaction to settlement offer. | 0.75 | 262.50 |
| 06/29/2020 | CMS | Review/Revise Affidavit and Memorandum in Support of Motion for Attorney Fees; meeting with SDB and RGD | 1.00 | 200.00 |
| 06/29/2020 | RGD | Prepare attorney fees application. | 1.00 | 350.00 |
| 06/29/2020 | SDB | Draft Attorney Affidavit for fee application. | 3.00 | 525.00 |
| 06/29/2020 | SDB | Draft attorney affirmation for fee application. Revise MOL | 0.50 | 87.50 |
| 06/29/2020 | SDB | Draft attorney affirmation for fee application. Revise Memorandum of Law | 2.40 | 420.00 |
| 06/30/2020 | RGD | Conference with SDB and CMS re revisions in affirmation and brief on fee application. Draft affidavits establishing reasonable rate. | 2.50 | 875.00 |
| 06/30/2020 | SDB | Draft attorney affirmation for fee application. Revise MOL. Meet with RGD and CMS to Discuss Fees | 6.70 | 1,172.50 |
| 07/01/2020 | SDB | Draft attorney affirmation for fee application. Revise MOL. | 1.90 | 332.50 |
| 07/01/2020 | SDB | Draft attorney affirmation for fee application. Revise MOL. | 1.30 | 227.50 |
| 07/01/2020 | SDB | Draft attorney affirmation for fee application. Revise MOL. Email to CMS | 1.80 | 315.00 |
| 07/01/2020 | SDB | Draft chart recapping work completed for Attorney Fee Application. | 0.50 | 87.50 |

| | | | | |
|---|---|---|---|---|
| 07/02/2020 | RGD | Review and revise application for fees. Conference with CMS and SDB re Memorandum of Law and RGD affirmation. | 3.00 | 1,050.00 |
| 07/02/2020 | SDB | Review and revise MOL for Attorney Fee Application | 1.80 | 315.00 |
| 07/02/2020 | SDB | Review and Revise MOL for Attorney Fee Application. Meet with CMS. Email to CMS and RGD. | 1.60 | 280.00 |
| 07/02/2020 | SDB | Meeting with CMS and RGD Re: Status of Motion. Update to MOL and email to RGD | 0.60 | 105.00 |
| 07/02/2020 | SDB | Meeting with RGD. Research: Catalyst Theory of Recovery. Revise MOL for Fee Application. Email to RGD and CMS | 0.90 | 157.50 |
| 07/02/2020 | SDB | Meet with CMS and RGD Re: Bill report for Attorney Fee Application. Review bills, highlight bills as per discussion with RGD and CMS | 1.50 | 262.50 |
| 07/06/2020 | SDB | Meet with CMS and RGD Re: Bill report for Attorney Fee Application. Review bills, highlight bills as per discussion with RGD and CMS. | 1.30 | 227.50 |
| 07/06/2020 | SDB | Review bills, highlight bills as per discussion with RGD and CMS for Fee Application | 0.30 | 52.50 |
| 07/06/2020 | SDB | Review bills, highlight bills as per discussion with RGD and CMS for Fee Application | 4.40 | 770.00 |
| 07/06/2020 | SDB | Compute total deductions based on review of bills. Email to RGD and CMS | 0.20 | 35.00 |
| 07/06/2020 | SDB | Draft/Revise Charts for disbursements for Fee Application | 0.70 | 122.50 |
| 07/06/2020 | SDB | Met with CMS. Review/Revise Attorney Affidavit and MOL. Email to RGD | 1.00 | 175.00 |
| 07/07/2020 | RGD | Review and revise affirmation in support of fee application. | 2.00 | 700.00 |
| 07/08/2020 | RGD | Review and revise application for fees. | 3.00 | 1,050.00 |
| 07/08/2020 | RGD | Review and revise appeal documents. Conference with SDB re revisions. | 1.00 | 350.00 |
| 07/08/2020 | SDB | Draft Notice of Appearance Form C & D with Addendums for Second Circuit Appeal. Emails to SLP, CMS, and RGD | 1.20 | 210.00 |
| 07/08/2020 | SDB | Draft Form C & D with Addendums for Second Circuit Appeal. Emails to SLP, CMS, and RGD | 1.80 | 315.00 |
| 07/08/2020 | SDB | Met with RGD. Review and Reviews Addendums for Second Circuit Appeal | 1.70 | 297.50 |
| 07/09/2020 | RGD | Review and revise fee application affidavit. | 4.00 | 1,400.00 |
| 07/09/2020 | SDB | Reviewed Billing for Fee Application, prepared spreadsheet and email to RGD and CMS | 4.10 | 717.50 |
| 07/09/2020 | SDB | Review of Form C Addendum for Second Circuit Appeal. Met with CMS | 1.30 | 227.50 |
| 07/09/2020 | SDB | Review and Revise Attorney Affirmation for Fee Application. Meet with RGD and CMS. | 4.70 | 822.50 |
| 07/10/2020 | RGD | Conference with SDB and CMS re revise fee application. Review affidavit. | 1.00 | 350.00 |
| | | Total Hours & Fees | 5,992.60 | $1,178,696.50 |

**Rate Summary**

| | | | |
|---|---|---|---|
| Brendan D. Sansivero | 24.20 | hours at $175.00/hr | 4,235.00 |
| Brendan D. Sansivero | 7.20 | hours at $0.00/hr | 0.00 |
| Bryan J. Huebner | 31.90 | hours at $175.00/hr | 5,582.50 |
| Christopher M. Silva | 1,372.30 | hours at $200.00/hr | 274,460.00 |

| | | |
|---|---|---|
| Christopher M. Silva | 1.60 hours at $0.00/hr | 0.00 |
| Christopher R. Scoville | 114.00 hours at $175.00/hr | 19,950.00 |
| Christopher R. Scoville | 9.00 hours at $80.00/hr | 720.00 |
| Christopher R. Scoville | 14.70 hours at $0.00/hr | 0.00 |
| Daniel A. Jacobs | 2,892.15 hours at $200.00/hr | 578,430.00 |
| Daniel A. Jacobs | 6.60 hours at $0.00/hr | 0.00 |
| Emily E. Keable | 42.90 hours at $175.00/hr | 7,507.50 |
| Emily E. Keable | 23.40 hours at $80.00/hr | 1,872.00 |
| Ethan M. Felder | 65.00 hours at $175.00/hr | 11,375.00 |
| Lisa F. Joslin | 3.20 hours at $350.00/hr | 1,120.00 |
| Mark T. Walsh | 0.65 hours at $350.00/hr | 227.50 |
| Paralegal | 708.40 hours at $80.00/hr | 56,672.00 |
| Peter N. Sinclair | 7.90 hours at $175.00/hr | 1,382.50 |
| Peter N. Sinclair | 1.00 hours at $0.00/hr | 0.00 |
| Ronald G. Dunn | 565.00 hours at $350.00/hr | 197,750.00 |
| Ronald G. Dunn | 2.00 hours at $0.00/hr | 0.00 |
| Sarah Baum | 96.90 hours at $175.00/hr | 16,957.50 |
| Sarah J. Burger | 2.60 hours at $175.00/hr | 455.00 |

**Payments**

| | | | |
|---|---|---|---|
| 02/23/2018 | Payment | AMF Refund, duplicate payment | 237.50 |
| | | Sub-total Payments: | $237.50 |

| | |
|---|---|
| **Total Fees & Disbursements this Statement** | **$1,178,696.50** |
| Previous Balance | $237.50 |
| LESS: Payment(s )Received | $0.00 |
| **Balance Now Due** | **$1,178,696.50** |

***Payment Due 10 days after invoice date***
Please include Matter No. and Statement No. on your check.

For your convenience all credit card payments may be made using
our secure payment site: https://gdwo.com/payments